# EXHIBIT 2

SEDA EXPERTS

# GDS Holdings Limited (GDS)

## Preliminary Damages Analysis

December 19, 2023

PRELIMINARY | SUBJECT TO FURTHER REVIEW AND EVALUATION



# Section 10(b) Preliminary Damages Estimate: GDS

Class Period: July 13, 2020 through April 3, 2023

## Market Model For Estimating Residual Returns

| | |
|---|---|
| Estimation Period[1] | July 13, 2020 through July 12, 2021 |
| U.S. Market Index | CRSP Total Market Index |
| Chinese Market Index | Shanghai Stock Exchange Composite Index |
| Sector Index | S&P 500 Information Technology Index |

## Trading Model Parameters

| | |
|---|---|
| Average ADS Outstanding | 96.5M |
| - Avg. Insider ADS | 13.8M |
| - Min. Institutional Holdings | 28.5M |
| + Avg. Short Interest | 11.5M |
| **Average ADS in Tradeable Float** | **65.7M** |
| Market Maker Activity | 37.5% |
| PSLRA 90-Day Price | $13.10 |

## Residual Decline Considered

| Date | Log Return | Residual Return | t-stat | Residual Dollar | 2-Trader Damages Per Disclosure[2] |
|---|---|---|---|---|---|
| 4/4/2023 | -4.07% | -3.65% | -1.60 | -$0.66 | $32.2M |
| 4/5/2023 | -3.20% | -1.99% | -0.87 | -$0.35 | $17.1M |
| Two-Day Window | -7.27% | -5.65% | -1.74 | -$1.01 | N/A |

Note: "*" indicates statistical significance at the 95% confidence level or greater.

## Two-Trader Damages Estimate

| **$48.9M** | **49.4M** |
|---|---|
| Damages | Damaged ADS |

## One-Trader Damages Estimate

| **$53.6M** | **54.5M** |
|---|---|
| Damages | Damaged ADS |

**Note:**

Sources: CRSP, Bloomberg, Thomson Eikon, and SEC Filings.

[1] The regression estimation period began at the start of the Class Period and continued for one year.

[2] Damages per disclosure are estimated assuming that the disclosure of interest was the only disclosure during the Class Period. As such the sum of damages per disclosure will not equal the aggregate damages estimate.



# Section 10(b) Preliminary Damages Estimate: GDS

### GDS ADS price and volume
### July 13, 2020 through July 3, 2023

PSLRA 90-Day: $13.10

PRELIMINARY | SUBJECT TO FURTHER REVIEW AND EVALUATION

2

*Privledged and Confidential*
*For Discussion Purposes Only*

# GDS Holdings Limited ADS
## Event Study Analysis[1]
*Estimation Period: July 13, 2020 through July 12, 2021*

| Date | GDS ADS Price | GDS Log Return | U.S. Market Index Log Return | Chinese Market Index Log Return | Peer Index Log Return | Explained Return | Residual Return | t-statistic [2] | | Residual $ Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2020 | $78.48 | -8.70% | -1.15% | 1.84% | -2.14% | -1.38% | -7.31% | -3.20 | * | ($6.04) |
| 7/14/2020 | $81.48 | 3.75% | 1.36% | -0.92% | 1.20% | 0.47% | 3.28% | 1.44 | | $2.62 |
| 7/15/2020 | $81.73 | 0.31% | 1.17% | -1.15% | 0.54% | -0.18% | 0.49% | 0.21 | | $0.40 |
| 7/16/2020 | $80.35 | -1.70% | -0.39% | -4.54% | -1.23% | -2.67% | 0.97% | 0.42 | | $0.79 |
| 7/17/2020 | $81.08 | 0.90% | 0.35% | 0.16% | 0.48% | 0.30% | 0.61% | 0.27 | | $0.49 |
| 7/20/2020 | $80.85 | -0.28% | 0.85% | 3.20% | 2.55% | 3.10% | -3.39% | -1.48 | | ($2.70) |
| 7/21/2020 | $83.33 | 3.02% | 0.19% | 0.25% | -1.07% | -1.08% | 4.10% | 1.80 | | $3.39 |
| 7/22/2020 | $79.90 | -4.20% | 0.56% | 0.10% | 0.82% | 0.57% | -4.77% | -2.09 | * | ($3.88) |
| 7/23/2020 | $80.05 | 0.19% | -1.15% | -0.24% | -2.66% | -2.52% | 2.71% | 1.19 | | $2.19 |
| 7/24/2020 | $78.15 | -2.40% | -0.75% | -4.12% | -1.19% | -2.45% | 0.05% | 0.02 | | $0.04 |
| 7/27/2020 | $80.15 | 2.53% | 0.85% | 0.57% | 1.60% | 1.39% | 1.14% | 0.50 | | $0.90 |
| 7/28/2020 | $78.49 | -2.09% | -0.71% | 0.65% | -1.23% | -0.98% | -1.12% | -0.49 | | ($0.89) |
| 7/29/2020 | $79.92 | 1.81% | 1.38% | 2.04% | 1.49% | 1.68% | 0.13% | 0.06 | | $0.10 |
| 7/30/2020 | $80.00 | 0.10% | -0.32% | -0.33% | 0.54% | 0.29% | -0.19% | -0.08 | | ($0.15) |
| 7/31/2020 | $80.29 | 0.36% | 0.55% | 1.19% | 2.48% | 2.44% | -2.08% | -0.91 | | ($1.64) |
| 8/3/2020 | $81.41 | 1.39% | 0.87% | 1.66% | 2.46% | 2.52% | -1.14% | -0.50 | | ($0.91) |
| 8/4/2020 | $82.13 | 0.88% | 0.37% | 0.22% | 0.22% | 0.07% | 0.81% | 0.36 | | $0.66 |
| 8/5/2020 | $84.96 | 3.39% | 0.75% | 0.71% | 0.35% | 0.29% | 3.10% | 1.35 | | $2.58 |
| 8/6/2020 | $85.49 | 0.62% | 0.50% | 0.02% | 1.46% | 1.14% | -0.52% | -0.23 | | ($0.44) |
| 8/7/2020 | $80.51 | -6.00% | 0.10% | -1.15% | -1.51% | -1.92% | -4.08% | -1.79 | | ($3.42) |
| 8/10/2020 | $78.41 | -2.64% | 0.22% | 0.84% | -0.33% | -0.22% | -2.42% | -1.06 | | ($1.93) |
| 8/11/2020 | $77.78 | -0.81% | -0.80% | -0.94% | -1.80% | -1.99% | 1.19% | 0.52 | | $0.94 |
| 8/12/2020 | $80.65 | 3.62% | 1.35% | -0.49% | 2.29% | 1.62% | 2.01% | 0.88 | | $1.58 |
| 8/13/2020 | $81.18 | 0.66% | -0.09% | -0.07% | 0.05% | -0.11% | 0.77% | 0.34 | | $0.62 |
| 8/14/2020 | $78.39 | -3.50% | -0.04% | 1.12% | -0.10% | 0.12% | -3.62% | -1.58 | | ($2.89) |
| 8/17/2020 | $82.10 | 4.62% | 0.43% | 2.57% | 0.67% | 1.22% | 3.40% | 1.49 | | $2.71 |
| 8/18/2020 | $80.05 | -2.53% | 0.16% | 0.52% | 0.39% | 0.36% | -2.88% | -1.26 | | ($2.33) |
| 8/19/2020 | $78.15 | -2.40% | -0.42% | -1.23% | -0.22% | -0.68% | -1.72% | -0.75 | | ($1.37) |
| 8/20/2020 | $78.34 | 0.24% | 0.31% | -1.23% | 1.43% | 0.74% | -0.50% | -0.22 | | ($0.39) |
| 8/21/2020 | $79.02 | 0.86% | 0.23% | 0.47% | 1.21% | 1.08% | -0.22% | -0.10 | | ($0.17) |
| 8/24/2020 | $79.05 | 0.04% | 0.94% | 0.15% | 0.87% | 0.57% | -0.53% | -0.23 | | ($0.42) |
| 8/25/2020 | $80.46 | 1.77% | 0.35% | -0.26% | 0.52% | 0.20% | 1.57% | 0.69 | | $1.25 |
| 8/26/2020 | $84.41 | 4.79% | 0.93% | -0.92% | 2.03% | 1.30% | 3.49% | 1.53 | | $2.86 |
| 8/27/2020 | $81.01 | -4.11% | 0.22% | 0.49% | 0.03% | 0.01% | -4.12% | -1.80 | | ($3.40) |
| 8/28/2020 | $82.07 | 1.30% | 0.69% | 2.01% | 0.96% | 1.27% | 0.03% | 0.01 | | $0.02 |
| 8/31/2020 | $80.94 | -1.39% | -0.13% | 0.01% | 0.36% | 0.21% | -1.59% | -0.70 | | ($1.30) |
| 9/1/2020 | $83.49 | 3.10% | 0.84% | 0.74% | 1.84% | 1.67% | 1.44% | 0.63 | | $1.17 |
| 9/2/2020 | $82.82 | -0.81% | 1.36% | -0.32% | 0.93% | 0.41% | -1.22% | -0.53 | | ($1.01) |
| 9/3/2020 | $80.02 | -3.44% | -3.62% | -0.74% | -6.00% | -5.41% | 1.97% | 0.86 | | $1.65 |
| 9/4/2020 | $76.69 | -4.25% | -0.85% | -0.79% | -1.35% | -1.53% | -2.72% | -1.19 | | ($2.15) |
| 9/8/2020 | $72.50 | -5.62% | -2.87% | 0.50% | -4.69% | -3.92% | -1.70% | -0.74 | | ($1.29) |
| 9/9/2020 | $75.26 | 3.74% | 2.00% | -1.70% | 3.29% | 2.07% | 1.67% | 0.73 | | $1.22 |
| 9/10/2020 | $72.40 | -3.87% | -1.65% | -0.63% | -2.29% | -2.23% | -1.64% | -0.72 | | ($1.23) |
| 9/11/2020 | $71.10 | -1.81% | -0.02% | 0.79% | -0.75% | -0.59% | -1.22% | -0.53 | | ($0.88) |
| 9/14/2020 | $75.50 | 6.00% | 1.57% | 0.92% | 2.05% | 1.82% | 4.19% | 1.83 | | $3.04 |
| 9/15/2020 | $78.00 | 3.26% | 0.57% | 0.92% | 0.99% | 0.98% | 2.28% | 1.00 | | $1.74 |
| 9/16/2020 | $77.20 | -1.03% | -0.34% | 0.08% | -1.57% | -1.53% | 0.50% | 0.22 | | $0.39 |
| 9/17/2020 | $77.59 | 0.50% | -0.85% | -0.54% | -0.85% | -0.98% | 1.49% | 0.65 | | $1.16 |
| 9/18/2020 | $78.35 | 0.97% | -0.95% | 1.97% | -1.67% | -0.94% | 1.91% | 0.84 | | $1.50 |
| 9/21/2020 | $77.19 | -1.49% | -1.22% | -1.17% | 0.77% | 0.37% | -1.86% | -0.81 | | ($1.44) |
| 9/22/2020 | $79.17 | 2.53% | 0.99% | -0.89% | 1.63% | 0.94% | 1.59% | 0.70 | | $1.24 |
| 9/23/2020 | $77.49 | -2.14% | -2.47% | -0.26% | -3.26% | -2.90% | 0.75% | 0.33 | | $0.60 |
| 9/24/2020 | $77.90 | 0.53% | 0.21% | -2.02% | 0.62% | -0.25% | 0.78% | 0.34 | | $0.61 |
| 9/25/2020 | $81.00 | 3.90% | 1.67% | -0.04% | 2.37% | 1.79% | 2.11% | 0.92 | | $1.66 |
| 9/28/2020 | $80.49 | -0.63% | 1.68% | 0.13% | 1.84% | 1.35% | -1.98% | -0.87 | | ($1.59) |
| 9/29/2020 | $80.16 | -0.41% | -0.45% | 0.14% | -0.30% | -0.32% | -0.09% | -0.04 | | ($0.07) |
| 9/30/2020 | $81.83 | 2.06% | 0.77% | 0.17% | 0.90% | 0.63% | 1.43% | 0.63 | | $1.16 |
| 10/1/2020 | $82.82 | 1.20% | 0.76% | 0.00% | 0.97% | 0.64% | 0.56% | 0.24 | | $0.46 |
| 10/2/2020 | $82.76 | -0.07% | -0.82% | 0.00% | -2.58% | -2.42% | 2.35% | 1.03 | | $1.97 |

*Privledged and Confidential*
*For Discussion Purposes Only*

**GDS Holdings Limited ADS**
**Event Study Analysis[1]**
*Estimation Period: July 13, 2020 through July 12, 2021*

| Date | GDS ADS Price | GDS Log Return | U.S. Market Index Log Return | Chinese Market Index Log Return | Peer Index Log Return | Explained Return | Residual Return | t-statistic [2] | | Residual $ Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2020 | $83.95 | 1.43% | 1.86% | 0.00% | 2.24% | 1.66% | -0.23% | -0.10 | | ($0.19) |
| 10/6/2020 | $85.96 | 2.37% | -1.25% | 0.00% | -1.61% | -1.45% | 3.82% | 1.67 | | $3.27 |
| 10/7/2020 | $88.08 | 2.44% | 1.76% | 0.00% | 1.88% | 1.34% | 1.10% | 0.48 | | $0.95 |
| 10/8/2020 | $86.02 | -2.37% | 0.84% | 0.00% | 0.45% | 0.15% | -2.52% | -1.10 | | ($2.19) |
| 10/9/2020 | $86.63 | 0.71% | 0.85% | 3.09% | 1.54% | 2.13% | -1.42% | -0.62 | | ($1.22) |
| 10/12/2020 | $86.25 | -0.44% | 1.46% | 1.84% | 2.68% | 2.70% | -3.14% | -1.38 | | ($2.68) |
| 10/13/2020 | $86.74 | 0.57% | -0.52% | 0.03% | -0.63% | -0.65% | 1.21% | 0.53 | | $1.05 |
| 10/14/2020 | $82.66 | -4.82% | -0.64% | -0.10% | -0.55% | -0.60% | -4.22% | -1.85 | | ($3.59) |
| 10/15/2020 | $81.07 | -1.94% | -0.06% | -0.41% | -0.45% | -0.68% | -1.26% | -0.55 | | ($1.04) |
| 10/16/2020 | $82.22 | 1.41% | -0.05% | 0.54% | -0.28% | -0.23% | 1.64% | 0.72 | | $1.34 |
| 10/19/2020 | $81.94 | -0.34% | -1.55% | -0.49% | -1.89% | -1.83% | 1.49% | 0.65 | | $1.24 |
| 10/20/2020 | $80.67 | -1.56% | 0.37% | 0.56% | 0.38% | 0.33% | -1.89% | -0.83 | | ($1.53) |
| 10/21/2020 | $83.93 | 3.96% | -0.32% | 0.29% | -0.13% | -0.13% | 4.09% | 1.79 | | $3.37 |
| 10/22/2020 | $84.59 | 0.78% | 0.65% | -0.88% | -0.47% | -0.96% | 1.74% | 0.76 | | $1.47 |
| 10/23/2020 | $86.03 | 1.69% | 0.39% | -1.06% | -0.12% | -0.65% | 2.34% | 1.02 | | $2.00 |
| 10/26/2020 | $86.04 | 0.01% | -1.90% | -1.20% | -2.19% | -2.28% | 2.29% | 1.00 | | $2.00 |
| 10/27/2020 | $86.10 | 0.07% | -0.34% | 0.20% | 0.52% | 0.44% | -0.37% | -0.16 | | ($0.32) |
| 10/28/2020 | $83.21 | -3.41% | -3.45% | 0.11% | -4.43% | -3.71% | 0.30% | 0.13 | | $0.26 |
| 10/29/2020 | $84.13 | 1.10% | 1.13% | 0.31% | 1.89% | 1.53% | -0.44% | -0.19 | | ($0.36) |
| 10/30/2020 | $84.04 | -0.11% | -1.34% | -1.14% | -2.46% | -2.60% | 2.49% | 1.09 | | $2.12 |
| 11/2/2020 | $86.01 | 2.32% | 1.25% | 0.03% | 0.34% | -0.00% | 2.32% | 1.01 | | $1.97 |
| 11/3/2020 | $87.47 | 1.68% | 1.90% | 1.62% | 1.79% | 1.74% | -0.06% | -0.03 | | ($0.05) |
| 11/4/2020 | $92.71 | 5.82% | 2.08% | 0.56% | 3.76% | 3.21% | 2.61% | 1.14 | | $2.31 |
| 11/5/2020 | $97.21 | 4.74% | 2.05% | 2.00% | 3.09% | 3.05% | 1.69% | 0.74 | | $1.58 |
| 11/6/2020 | $99.02 | 1.84% | -0.04% | -0.31% | 0.34% | 0.07% | 1.78% | 0.78 | | $1.74 |
| 11/9/2020 | $91.45 | -7.95% | 1.08% | 1.57% | -0.71% | -0.46% | -7.49% | -3.28 | * | ($7.14) |
| 11/10/2020 | $90.17 | -1.41% | -0.05% | -0.19% | -1.96% | -2.01% | 0.60% | 0.26 | | $0.55 |
| 11/11/2020 | $92.83 | 2.91% | 0.77% | -0.77% | 2.39% | 1.70% | 1.21% | 0.53 | | $1.10 |
| 11/12/2020 | $92.97 | 0.15% | -0.98% | 0.17% | -0.94% | -0.82% | 0.97% | 0.42 | | $0.91 |
| 11/13/2020 | $93.44 | 0.50% | 1.36% | -0.76% | 0.85% | 0.20% | 0.30% | 0.13 | | $0.28 |
| 11/16/2020 | $93.15 | -0.31% | 1.23% | 1.44% | 0.97% | 1.03% | -1.34% | -0.59 | | ($1.25) |
| 11/17/2020 | $89.81 | -3.65% | -0.23% | 0.21% | -0.55% | -0.56% | -3.10% | -1.35 | | ($2.84) |
| 11/18/2020 | $88.92 | -1.00% | -1.01% | 0.16% | -1.06% | -0.93% | -0.06% | -0.03 | | ($0.06) |
| 11/19/2020 | $87.90 | -1.15% | 0.55% | 0.12% | 0.84% | 0.58% | -1.73% | -0.76 | | ($1.53) |
| 11/20/2020 | $88.07 | 0.19% | -0.54% | -0.75% | -1.05% | -0.81% | 1.00% | 0.44 | | $0.88 |
| 11/23/2020 | $86.85 | -1.39% | 0.80% | 0.73% | -0.03% | -0.06% | -1.33% | -0.58 | | ($1.17) |
| 11/24/2020 | $88.25 | 1.60% | 1.55% | -0.43% | 1.38% | 0.77% | 0.83% | 0.36 | | $0.73 |
| 11/25/2020 | $86.11 | -2.45% | -0.06% | -1.01% | 0.22% | -0.25% | -2.20% | -0.96 | | ($1.92) |
| 11/27/2020 | $90.72 | 5.22% | 0.37% | 1.11% | 0.51% | 0.62% | 4.59% | 2.01 | * | $4.05 |
| 11/30/2020 | $90.03 | -0.76% | -0.57% | -0.50% | 0.66% | 0.38% | -1.14% | -0.50 | | ($1.03) |
| 12/1/2020 | $90.99 | 1.06% | 1.02% | 1.86% | 1.40% | 1.59% | -0.53% | -0.23 | | ($0.47) |
| 12/2/2020 | $90.47 | -0.57% | 0.11% | 0.07% | -0.21% | -0.34% | -0.24% | -0.10 | | ($0.22) |
| 12/3/2020 | $89.99 | -0.53% | 0.14% | 0.10% | -0.10% | -0.23% | -0.30% | -0.13 | | ($0.27) |
| 12/4/2020 | $90.99 | 1.11% | 1.04% | 0.24% | 1.01% | 0.72% | 0.39% | 0.17 | | $0.35 |
| 12/7/2020 | $89.92 | -1.18% | -0.09% | -0.79% | 0.26% | -0.14% | -1.04% | -0.46 | | ($0.94) |
| 12/8/2020 | $91.40 | 1.63% | 0.41% | -0.24% | 0.35% | 0.04% | 1.59% | 0.70 | | $1.44 |
| 12/9/2020 | $89.15 | -2.49% | -0.93% | -1.28% | -1.90% | -2.17% | -0.32% | -0.14 | | ($0.29) |
| 12/10/2020 | $90.96 | 2.01% | 0.15% | 0.03% | 0.08% | -0.09% | 2.10% | 0.92 | | $1.89 |
| 12/11/2020 | $91.09 | 0.14% | -0.18% | -0.80% | -0.22% | -0.59% | 0.73% | 0.32 | | $0.67 |
| 12/14/2020 | $90.57 | -0.57% | -0.29% | 0.59% | 0.42% | 0.47% | -1.04% | -0.45 | | ($0.94) |
| 12/15/2020 | $90.83 | 0.29% | 1.34% | 0.11% | 1.60% | 1.17% | -0.88% | -0.39 | | ($0.80) |
| 12/16/2020 | $90.27 | -0.62% | 0.13% | 0.09% | 0.74% | 0.55% | -1.16% | -0.51 | | ($1.05) |
| 12/17/2020 | $94.81 | 4.91% | 0.78% | 1.11% | 0.75% | 0.78% | 4.13% | 1.81 | | $3.80 |
| 12/18/2020 | $95.03 | 0.23% | -0.23% | -0.39% | -0.33% | -0.54% | 0.77% | 0.34 | | $0.74 |
| 12/21/2020 | $93.40 | -1.73% | -0.29% | 0.60% | 0.07% | 0.15% | -1.88% | -0.82 | | ($1.77) |
| 12/22/2020 | $93.50 | 0.11% | 0.02% | -1.78% | 0.86% | 0.07% | 0.03% | 0.01 | | $0.03 |
| 12/23/2020 | $92.44 | -1.14% | 0.09% | 0.79% | -0.85% | -0.70% | -0.44% | -0.19 | | ($0.41) |
| 12/24/2020 | $91.30 | -1.24% | 0.26% | -0.41% | 0.74% | 0.37% | -1.61% | -0.71 | | ($1.48) |
| 12/28/2020 | $89.80 | -1.66% | 0.52% | 0.09% | 1.16% | 0.87% | -2.53% | -1.11 | | ($2.28) |

*Privledged and Confidential*
*For Discussion Purposes Only*

**GDS Holdings Limited ADS**

**Event Study Analysis[1]**

*Estimation Period: July 13, 2020 through July 12, 2021*

| Date | GDS ADS Price | GDS Log Return | U.S. Market Index Log Return | Chinese Market Index Log Return | Peer Index Log Return | Explained Return | Residual Return | t-statistic [2] | Residual $ Return |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2020 | $91.12 | 1.46% | -0.39% | -0.44% | -0.52% | -0.72% | 2.18% | 0.95 | $1.98 |
| 12/30/2020 | $94.04 | 3.15% | 0.27% | 1.16% | -0.02% | 0.16% | 2.99% | 1.31 | $2.77 |
| 12/31/2020 | $93.64 | -0.43% | 0.48% | 1.64% | 0.30% | 0.58% | -1.01% | -0.44 | ($0.94) |
| 1/4/2021 | $93.86 | 0.23% | -1.47% | 1.87% | -1.79% | -1.00% | 1.24% | 0.54 | $1.17 |
| 1/5/2021 | $98.56 | 4.89% | 0.84% | 0.81% | 0.70% | 0.63% | 4.25% | 1.86 | $4.08 |
| 1/6/2021 | $97.15 | -1.44% | 0.84% | 0.52% | -1.82% | -1.78% | 0.34% | 0.15 | $0.34 |
| 1/7/2021 | $99.70 | 2.59% | 1.62% | 0.48% | 2.62% | 2.19% | 0.40% | 0.17 | $0.39 |
| 1/8/2021 | $103.40 | 3.64% | 0.48% | -0.12% | 0.75% | 0.44% | 3.20% | 1.40 | $3.25 |
| 1/11/2021 | $104.24 | 0.81% | -0.53% | -1.19% | -0.94% | -1.32% | 2.13% | 0.93 | $2.23 |
| 1/12/2021 | $103.17 | -1.03% | 0.31% | 2.43% | -0.43% | 0.18% | -1.22% | -0.53 | ($1.26) |
| 1/13/2021 | $101.41 | -1.72% | 0.10% | -0.34% | 0.65% | 0.33% | -2.05% | -0.90 | ($2.10) |
| 1/14/2021 | $102.82 | 1.38% | -0.12% | -1.01% | -0.95% | -1.33% | 2.71% | 1.19 | $2.79 |
| 1/15/2021 | $105.04 | 2.14% | -0.78% | -0.08% | -0.98% | -0.97% | 3.10% | 1.36 | $3.24 |
| 1/19/2021 | $106.20 | 1.10% | 0.86% | -0.62% | 1.30% | 0.73% | 0.37% | 0.16 | $0.39 |
| 1/20/2021 | $106.86 | 0.62% | 1.27% | 0.68% | 2.00% | 1.73% | -1.11% | -0.49 | ($1.17) |
| 1/21/2021 | $109.11 | 2.08% | -0.09% | 1.12% | 1.31% | 1.43% | 0.66% | 0.29 | $0.70 |
| 1/22/2021 | $112.82 | 3.34% | -0.15% | -0.71% | -0.32% | -0.65% | 3.99% | 1.75 | $4.44 |
| 1/25/2021 | $111.57 | -1.11% | 0.26% | 0.51% | 0.87% | 0.78% | -1.90% | -0.83 | ($2.12) |
| 1/26/2021 | $108.67 | -2.63% | -0.32% | -1.30% | 0.01% | -0.51% | -2.13% | -0.93 | ($2.35) |
| 1/27/2021 | $103.39 | -4.98% | -2.62% | -0.17% | -1.94% | -1.63% | -3.36% | -1.47 | ($3.59) |
| 1/28/2021 | $103.97 | 0.56% | 1.01% | -1.40% | 0.45% | -0.32% | 0.88% | 0.38 | $0.91 |
| 1/29/2021 | $103.56 | -0.40% | -1.84% | -0.31% | -2.42% | -2.21% | 1.82% | 0.80 | $1.91 |
| 2/1/2021 | $107.36 | 3.60% | 1.70% | 0.02% | 2.48% | 1.90% | 1.70% | 0.74 | $1.77 |
| 2/2/2021 | $110.86 | 3.21% | 1.45% | 0.97% | 1.27% | 1.13% | 2.08% | 0.91 | $2.25 |
| 2/3/2021 | $109.61 | -1.13% | 0.13% | -0.54% | -0.30% | -0.61% | -0.52% | -0.23 | ($0.57) |
| 2/4/2021 | $109.50 | -0.10% | 1.19% | -0.59% | 1.55% | 0.92% | -1.03% | -0.45 | ($1.12) |
| 2/5/2021 | $110.60 | 1.00% | 0.57% | -0.07% | -0.18% | -0.42% | 1.42% | 0.62 | $1.57 |
| 2/8/2021 | $108.50 | -1.92% | 0.93% | 1.29% | 1.03% | 1.08% | -3.00% | -1.31 | ($3.27) |
| 2/9/2021 | $108.25 | -0.23% | 0.02% | 2.20% | -0.18% | 0.38% | -0.62% | -0.27 | ($0.67) |
| 2/10/2021 | $111.50 | 2.96% | -0.05% | 1.06% | -0.15% | 0.06% | 2.90% | 1.27 | $3.19 |
| 2/11/2021 | $112.35 | 0.76% | 0.24% | 0.00% | 1.09% | 0.83% | -0.07% | -0.03 | ($0.07) |
| 2/12/2021 | $114.87 | 2.22% | 0.48% | 0.00% | 0.49% | 0.24% | 1.98% | 0.87 | $2.25 |
| 2/16/2021 | $113.47 | -1.23% | -0.14% | 0.00% | -0.30% | -0.40% | -0.82% | -0.36 | ($0.94) |
| 2/17/2021 | $114.56 | 0.96% | -0.17% | 0.00% | -0.99% | -1.04% | 2.00% | 0.87 | $2.29 |
| 2/18/2021 | $112.88 | -1.48% | -0.58% | 0.10% | -0.45% | -0.45% | -1.03% | -0.45 | ($1.17) |
| 2/19/2021 | $115.71 | 2.48% | 0.16% | 1.03% | -0.15% | 0.02% | 2.46% | 1.08 | $2.81 |
| 2/22/2021 | $108.04 | -6.86% | -0.95% | -1.57% | -2.28% | -2.62% | -4.24% | -1.85 | ($4.80) |
| 2/23/2021 | $108.66 | 0.57% | -0.01% | -0.20% | -0.25% | -0.44% | 1.01% | 0.44 | $1.10 |
| 2/24/2021 | $106.70 | -1.82% | 1.16% | -1.85% | 1.50% | 0.48% | -2.30% | -1.01 | ($2.47) |
| 2/25/2021 | $101.82 | -4.68% | -2.69% | 0.62% | -3.59% | -2.89% | -1.79% | -0.79 | ($1.90) |
| 2/26/2021 | $102.16 | 0.33% | -0.31% | -2.43% | 0.60% | -0.32% | 0.66% | 0.29 | $0.67 |
| 3/1/2021 | $103.41 | 1.22% | 2.48% | 1.31% | 3.13% | 2.80% | -1.59% | -0.70 | ($1.61) |
| 3/2/2021 | $102.63 | -0.76% | -0.97% | -1.28% | -1.65% | -1.94% | 1.18% | 0.52 | $1.23 |
| 3/3/2021 | $97.31 | -5.32% | -1.47% | 1.97% | -2.51% | -1.63% | -3.69% | -1.62 | ($3.72) |
| 3/4/2021 | $91.15 | -6.54% | -1.62% | -2.11% | -2.28% | -2.69% | -3.84% | -1.68 | ($3.67) |
| 3/5/2021 | $90.00 | -1.27% | 1.86% | -0.46% | 1.95% | 1.24% | -2.51% | -1.10 | ($2.26) |
| 3/8/2021 | $84.50 | -6.31% | -0.54% | -2.77% | -2.49% | -3.26% | -3.05% | -1.33 | ($2.70) |
| 3/9/2021 | $89.08 | 5.28% | 1.59% | -1.53% | 3.36% | 2.24% | 3.04% | 1.33 | $2.60 |
| 3/10/2021 | $88.04 | -1.17% | 0.68% | -0.03% | -0.40% | -0.63% | -0.55% | -0.24 | ($0.49) |
| 3/11/2021 | $93.50 | 6.02% | 1.32% | 2.51% | 2.11% | 2.41% | 3.61% | 1.58 | $3.24 |
| 3/12/2021 | $91.18 | -2.51% | 0.18% | 0.25% | -0.71% | -0.76% | -1.76% | -0.77 | ($1.63) |
| 3/15/2021 | $90.28 | -0.99% | 0.71% | -0.84% | 1.10% | 0.50% | -1.50% | -0.65 | ($1.35) |
| 3/16/2021 | $88.90 | -1.54% | -0.38% | 0.69% | 0.79% | 0.85% | -2.39% | -1.05 | ($2.14) |
| 3/17/2021 | $88.38 | -0.59% | 0.33% | -0.01% | -0.11% | -0.30% | -0.29% | -0.13 | ($0.25) |
| 3/18/2021 | $86.00 | -2.73% | -1.76% | 0.47% | -2.89% | -2.42% | -0.31% | -0.14 | ($0.28) |
| 3/19/2021 | $85.36 | -0.75% | 0.11% | -1.74% | -0.23% | -0.93% | 0.18% | 0.08 | $0.16 |
| 3/22/2021 | $84.16 | -1.42% | 0.54% | 1.15% | 1.91% | 1.91% | -3.32% | -1.45 | ($2.79) |
| 3/23/2021 | $85.02 | 1.02% | -1.11% | -1.07% | -0.64% | -0.92% | 1.93% | 0.85 | $1.64 |
| 3/24/2021 | $81.24 | -4.55% | -0.86% | -1.44% | -1.21% | -1.60% | -2.94% | -1.29 | ($2.47) |

*Privledged and Confidential
For Discussion Purposes Only*

SEDA EXPERTS

## GDS Holdings Limited ADS
## Event Study Analysis[1]
*Estimation Period: July 13, 2020 through July 12, 2021*

| Date | GDS ADS Price | GDS Log Return | U.S. Market Index Log Return | Chinese Market Index Log Return | Peer Index Log Return | Explained Return | Residual Return | t-statistic [2] | | Residual $ Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2021 | $78.86 | -2.97% | 0.68% | -0.44% | -0.07% | -0.45% | -2.52% | -1.10 | | ($2.03) |
| 3/26/2021 | $79.10 | 0.30% | 1.62% | 1.69% | 2.50% | 2.47% | -2.17% | -0.95 | | ($1.69) |
| 3/29/2021 | $78.88 | -0.28% | -0.46% | 0.05% | -0.51% | -0.54% | 0.26% | 0.11 | | $0.21 |
| 3/30/2021 | $79.78 | 1.13% | -0.05% | 0.59% | -0.95% | -0.83% | 1.97% | 0.86 | | $1.57 |
| 3/31/2021 | $81.09 | 1.63% | 0.53% | -0.14% | 1.49% | 1.10% | 0.52% | 0.23 | | $0.42 |
| 4/1/2021 | $82.54 | 1.77% | 1.28% | 0.52% | 2.08% | 1.75% | 0.02% | 0.01 | | $0.01 |
| 4/5/2021 | $80.32 | -2.73% | 1.24% | 0.00% | 2.02% | 1.54% | -4.27% | -1.87 | | ($3.45) |
| 4/6/2021 | $82.84 | 3.09% | 0.01% | 0.38% | -0.38% | -0.38% | 3.47% | 1.52 | | $2.84 |
| 4/7/2021 | $79.09 | -4.63% | -0.06% | -0.14% | 0.54% | 0.32% | -4.95% | -2.17 | * | ($4.00) |
| 4/8/2021 | $79.49 | 0.50% | 0.55% | -0.05% | 1.42% | 1.07% | -0.56% | -0.25 | | ($0.44) |
| 4/9/2021 | $78.32 | -1.48% | 0.66% | -0.94% | 0.99% | 0.37% | -1.85% | -0.81 | | ($1.46) |
| 4/12/2021 | $76.45 | -2.42% | -0.03% | -1.03% | -0.49% | -0.92% | -1.49% | -0.65 | | ($1.16) |
| 4/13/2021 | $79.31 | 3.67% | 0.36% | -0.42% | 0.95% | 0.54% | 3.13% | 1.37 | | $2.43 |
| 4/14/2021 | $76.29 | -3.88% | -0.32% | 0.81% | -1.15% | -0.90% | -2.98% | -1.30 | | ($2.33) |
| 4/15/2021 | $76.84 | 0.72% | 1.07% | -0.41% | 1.77% | 1.20% | -0.49% | -0.21 | | ($0.37) |
| 4/16/2021 | $77.08 | 0.31% | 0.29% | 0.84% | -0.03% | 0.05% | 0.26% | 0.12 | | $0.20 |
| 4/19/2021 | $78.65 | 2.02% | -0.66% | 1.64% | -0.88% | -0.35% | 2.37% | 1.04 | | $1.85 |
| 4/20/2021 | $79.86 | 1.53% | -0.84% | 0.03% | -0.84% | -0.80% | 2.32% | 1.02 | | $1.85 |
| 4/21/2021 | $80.58 | 0.90% | 1.08% | 0.14% | 1.02% | 0.68% | 0.22% | 0.10 | | $0.17 |
| 4/22/2021 | $81.90 | 1.62% | -0.78% | -0.18% | -1.18% | -1.19% | 2.81% | 1.23 | | $2.30 |
| 4/23/2021 | $85.05 | 3.77% | 1.21% | 0.17% | 1.43% | 1.05% | 2.72% | 1.19 | | $2.26 |
| 4/26/2021 | $85.45 | 0.47% | 0.36% | -0.78% | 0.56% | 0.07% | 0.40% | 0.17 | | $0.34 |
| 4/27/2021 | $86.69 | 1.44% | -0.01% | 0.08% | -0.27% | -0.38% | 1.82% | 0.80 | | $1.57 |
| 4/28/2021 | $86.90 | 0.24% | -0.07% | 0.48% | -0.97% | -0.88% | 1.12% | 0.49 | | $0.98 |
| 4/29/2021 | $83.79 | -3.64% | 0.46% | 0.62% | -0.03% | -0.04% | -3.60% | -1.58 | | ($3.08) |
| 4/30/2021 | $82.97 | -0.98% | -0.78% | -0.85% | -1.43% | -1.62% | 0.64% | 0.28 | | $0.54 |
| 5/3/2021 | $80.07 | -3.56% | 0.20% | 0.00% | -0.22% | -0.38% | -3.18% | -1.39 | | ($2.60) |
| 5/4/2021 | $76.10 | -5.09% | -0.80% | 0.00% | -1.91% | -1.80% | -3.29% | -1.44 | | ($2.59) |
| 5/5/2021 | $76.40 | 0.39% | -0.06% | 0.00% | -0.16% | -0.29% | 0.68% | 0.30 | | $0.52 |
| 5/6/2021 | $73.84 | -3.41% | 0.57% | 0.01% | 1.02% | 0.72% | -4.13% | -1.81 | | ($3.09) |
| 5/7/2021 | $74.39 | 0.74% | 0.85% | -0.17% | 0.83% | 0.44% | 0.30% | 0.13 | | $0.22 |
| 5/10/2021 | $70.88 | -4.83% | -1.23% | 0.53% | -2.57% | -2.18% | -2.66% | -1.16 | | ($1.95) |
| 5/11/2021 | $71.08 | 0.28% | -0.72% | 0.21% | -0.24% | -0.20% | 0.48% | 0.21 | | $0.34 |
| 5/12/2021 | $70.59 | -0.69% | -2.34% | 0.19% | -2.91% | -2.44% | 1.75% | 0.76 | | $1.25 |
| 5/13/2021 | $69.34 | -1.79% | 1.14% | -0.89% | 1.37% | 0.67% | -2.46% | -1.08 | | ($1.71) |
| 5/14/2021 | $74.53 | 7.22% | 1.67% | 1.99% | 2.10% | 2.19% | 5.03% | 2.20 | * | $3.58 |
| 5/17/2021 | $76.20 | 2.22% | -0.24% | 0.76% | -0.70% | -0.52% | 2.74% | 1.20 | | $2.07 |
| 5/18/2021 | $79.17 | 3.82% | -0.75% | 0.54% | -0.82% | -0.63% | 4.45% | 1.95 | | $3.47 |
| 5/19/2021 | $79.28 | 0.14% | -0.33% | -0.65% | 0.38% | 0.04% | 0.10% | 0.04 | | $0.08 |
| 5/20/2021 | $73.95 | -6.96% | 1.10% | -0.10% | 1.85% | 1.38% | -8.34% | -3.65 | * | ($6.34) |
| 5/21/2021 | $71.01 | -4.06% | -0.04% | -0.55% | -0.52% | -0.80% | -3.25% | -1.42 | | ($2.37) |
| 5/24/2021 | $70.76 | -0.35% | 0.97% | 0.54% | 1.74% | 1.50% | -1.85% | -0.81 | | ($1.30) |
| 5/25/2021 | $73.05 | 3.19% | -0.27% | 2.51% | 0.06% | 0.74% | 2.44% | 1.07 | | $1.75 |
| 5/26/2021 | $74.39 | 1.82% | 0.40% | 0.65% | -0.01% | -0.01% | 1.83% | 0.80 | | $1.35 |
| 5/27/2021 | $75.10 | 0.95% | 0.24% | 0.56% | -0.52% | -0.49% | 1.44% | 0.63 | | $1.08 |
| 5/28/2021 | $75.22 | 0.16% | 0.08% | 0.02% | 0.30% | 0.13% | 0.03% | 0.01 | | $0.02 |
| 6/1/2021 | $77.14 | 2.52% | 0.07% | 0.09% | -0.42% | -0.52% | 3.04% | 1.33 | | $2.32 |
| 6/2/2021 | $77.60 | 0.59% | 0.14% | -0.76% | 0.63% | 0.17% | 0.42% | 0.18 | | $0.33 |
| 6/3/2021 | $72.03 | -7.45% | -0.46% | -0.70% | -0.92% | -1.15% | -6.29% | -2.75 | * | ($4.73) |
| 6/4/2021 | $74.35 | 3.17% | 0.85% | 0.46% | 1.90% | 1.63% | 1.54% | 0.67 | | $1.12 |
| 6/7/2021 | $74.73 | 0.51% | 0.13% | 0.19% | -0.02% | -0.12% | 0.63% | 0.28 | | $0.47 |
| 6/8/2021 | $76.17 | 1.91% | 0.16% | -0.57% | 0.03% | -0.33% | 2.24% | 0.98 | | $1.69 |
| 6/9/2021 | $74.88 | -1.71% | -0.26% | 0.53% | 0.06% | 0.12% | -1.82% | -0.80 | | ($1.38) |
| 6/10/2021 | $77.77 | 3.79% | 0.41% | 0.47% | 0.75% | 0.64% | 3.15% | 1.38 | | $2.40 |
| 6/11/2021 | $79.67 | 2.41% | 0.32% | -0.65% | 0.56% | 0.11% | 2.30% | 1.01 | | $1.81 |
| 6/14/2021 | $80.44 | 0.96% | 0.14% | 0.00% | 1.04% | 0.79% | 0.17% | 0.07 | | $0.14 |
| 6/15/2021 | $75.21 | -6.72% | -0.28% | -1.04% | -0.64% | -1.03% | -5.70% | -2.49 | * | ($4.45) |
| 6/16/2021 | $74.57 | -0.85% | -0.49% | -0.94% | -0.52% | -0.86% | 0.00% | 0.00 | | $0.00 |
| 6/17/2021 | $78.02 | 4.52% | -0.07% | -0.38% | 1.16% | 0.81% | 3.71% | 1.62 | | $2.82 |

*Privledged and Confidential*
*For Discussion Purposes Only*

## GDS Holdings Limited ADS
### Event Study Analysis[1]
*Estimation Period: July 13, 2020 through July 12, 2021*

| Date | GDS ADS Price | GDS Log Return | U.S. Market Index Log Return | Chinese Market Index Log Return | Peer Index Log Return | Explained Return | Residual Return | t-statistic [2] | | Residual $ Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2021 | $79.99 | 2.49% | -1.30% | -0.03% | -0.94% | -0.84% | 3.33% | 1.46 | | $2.64 |
| 6/21/2021 | $77.41 | -3.28% | 1.41% | -0.09% | 1.08% | 0.62% | -3.89% | -1.70 | | ($3.06) |
| 6/22/2021 | $76.00 | -1.84% | 0.53% | 0.59% | 0.89% | 0.78% | -2.62% | -1.15 | | ($2.00) |
| 6/23/2021 | $76.36 | 0.47% | -0.02% | 0.37% | -0.11% | -0.13% | 0.61% | 0.26 | | $0.46 |
| 6/24/2021 | $77.40 | 1.35% | 0.67% | 0.08% | 0.64% | 0.37% | 0.98% | 0.43 | | $0.75 |
| 6/25/2021 | $79.90 | 3.18% | 0.35% | 1.47% | -0.15% | 0.13% | 3.05% | 1.33 | | $2.40 |
| 6/28/2021 | $80.98 | 1.34% | 0.16% | -0.03% | 1.10% | 0.84% | 0.50% | 0.22 | | $0.40 |
| 6/29/2021 | $80.40 | -0.72% | 0.00% | -0.96% | 0.70% | 0.20% | -0.91% | -0.40 | | ($0.74) |
| 6/30/2021 | $78.49 | -2.40% | 0.05% | 0.66% | -0.10% | -0.04% | -2.37% | -1.04 | | ($1.88) |
| 7/1/2021 | $75.89 | -3.37% | 0.49% | -0.25% | 0.10% | -0.20% | -3.17% | -1.39 | | ($2.45) |
| 7/2/2021 | $76.42 | 0.70% | 0.57% | -2.02% | 1.40% | 0.42% | 0.28% | 0.12 | | $0.21 |
| 7/6/2021 | $76.12 | -0.39% | -0.25% | -0.16% | 0.36% | 0.17% | -0.57% | -0.25 | | ($0.43) |
| 7/7/2021 | $72.30 | -5.15% | 0.15% | 0.78% | 0.49% | 0.53% | -5.68% | -2.49 | * | ($4.20) |
| 7/8/2021 | $69.23 | -4.34% | -0.87% | -1.04% | -0.92% | -1.21% | -3.13% | -1.37 | | ($2.23) |
| 7/9/2021 | $70.45 | 1.75% | 1.26% | 0.19% | 0.95% | 0.61% | 1.14% | 0.50 | | $0.79 |
| 7/12/2021 | $70.44 | -0.01% | 0.26% | 0.79% | 0.04% | 0.11% | -0.12% | -0.05 | | ($0.08) |
| 7/13/2021 | $73.85 | 4.73% | -0.57% | 0.73% | 0.44% | 0.57% | 4.16% | 1.82 | | $2.99 |
| 7/14/2021 | $72.70 | -1.57% | -0.15% | -1.07% | 0.74% | 0.22% | -1.79% | -0.78 | | ($1.31) |
| 7/15/2021 | $73.39 | 0.94% | -0.34% | 1.21% | -0.85% | -0.50% | 1.44% | 0.63 | | $1.06 |
| 7/16/2021 | $72.35 | -1.43% | -0.75% | -0.92% | -0.97% | -1.24% | -0.19% | -0.08 | | ($0.14) |
| 7/19/2021 | $72.54 | 0.26% | -1.49% | -0.17% | -1.40% | -1.29% | 1.55% | 0.68 | | $1.13 |
| 7/20/2021 | $74.40 | 2.53% | 1.72% | 0.03% | 1.46% | 0.97% | 1.57% | 0.69 | | $1.14 |
| 7/21/2021 | $74.00 | -0.54% | 0.92% | 1.04% | 0.98% | 0.96% | -1.49% | -0.65 | | ($1.10) |
| 7/22/2021 | $72.47 | -2.09% | 0.07% | 0.33% | 0.71% | 0.60% | -2.69% | -1.18 | | ($1.97) |
| 7/23/2021 | $64.67 | -11.39% | 1.01% | -0.83% | 1.00% | 0.36% | -11.75% | -5.14 | * | ($8.04) |
| 7/26/2021 | $55.99 | -14.41% | 0.19% | -2.39% | -0.02% | -0.95% | -13.46% | -5.89 | * | ($8.14) |
| 7/27/2021 | $51.71 | -7.95% | -0.56% | -2.94% | -1.01% | -1.93% | -6.02% | -2.63 | * | ($3.27) |
| 7/28/2021 | $59.90 | 14.70% | 0.20% | -0.26% | -0.10% | -0.35% | 15.05% | 6.59 | * | $8.40 |
| 7/29/2021 | $58.92 | -1.65% | 0.42% | 2.06% | 0.48% | 0.89% | -2.54% | -1.11 | | ($1.50) |
| 7/30/2021 | $58.96 | 0.07% | -0.57% | -0.45% | -0.08% | -0.29% | 0.35% | 0.16 | | $0.21 |
| 8/2/2021 | $59.60 | 1.08% | -0.17% | 1.94% | -0.37% | 0.15% | 0.93% | 0.41 | | $0.55 |
| 8/3/2021 | $56.69 | -5.01% | 0.72% | -0.60% | 0.68% | 0.19% | -5.20% | -2.27 | * | ($3.02) |
| 8/4/2021 | $58.73 | 3.54% | -0.46% | 0.92% | 0.19% | 0.39% | 3.15% | 1.38 | | $1.81 |
| 8/5/2021 | $57.91 | -1.41% | 0.72% | -0.23% | 0.55% | 0.19% | -1.59% | -0.70 | | ($0.93) |
| 8/6/2021 | $59.28 | 2.34% | 0.11% | -0.56% | -0.09% | -0.42% | 2.76% | 1.21 | | $1.62 |
| 8/9/2021 | $59.87 | 0.99% | -0.07% | 1.00% | -0.33% | -0.13% | 1.12% | 0.49 | | $0.67 |
| 8/10/2021 | $58.85 | -1.72% | 0.04% | 1.02% | -0.73% | -0.50% | -1.21% | -0.53 | | ($0.72) |
| 8/11/2021 | $58.11 | -1.27% | 0.24% | 0.18% | 0.03% | -0.10% | -1.16% | -0.51 | | ($0.68) |
| 8/12/2021 | $60.19 | 3.52% | 0.28% | -0.22% | 0.59% | 0.28% | 3.23% | 1.41 | | $1.91 |
| 8/13/2021 | $57.90 | -3.88% | 0.06% | -0.20% | 0.54% | 0.28% | -4.16% | -1.82 | | ($2.45) |
| 8/16/2021 | $55.89 | -3.53% | 0.05% | 0.09% | 0.44% | 0.28% | -3.81% | -1.67 | | ($2.17) |
| 8/17/2021 | $53.16 | -5.01% | -0.76% | -2.20% | -0.88% | -1.55% | -3.46% | -1.51 | | ($1.90) |
| 8/18/2021 | $52.28 | -1.67% | -1.00% | 1.13% | -1.36% | -0.90% | -0.77% | -0.34 | | ($0.41) |
| 8/19/2021 | $50.30 | -3.86% | -0.06% | -0.72% | 0.99% | 0.54% | -4.40% | -1.93 | | ($2.25) |
| 8/20/2021 | $50.02 | -0.56% | 0.90% | -1.19% | 1.29% | 0.54% | -1.10% | -0.48 | | ($0.55) |
| 8/23/2021 | $53.14 | 6.05% | 0.97% | 1.76% | 1.27% | 1.44% | 4.61% | 2.02 | * | $2.36 |
| 8/24/2021 | $56.25 | 5.69% | 0.33% | 1.23% | -0.13% | 0.08% | 5.61% | 2.46 | * | $3.07 |
| 8/25/2021 | $56.79 | 0.96% | 0.27% | 0.67% | -0.05% | -0.02% | 0.98% | 0.43 | | $0.55 |
| 8/26/2021 | $56.79 | 0.00% | -0.63% | -1.19% | -0.62% | -1.01% | 1.01% | 0.44 | | $0.58 |
| 8/27/2021 | $51.20 | -10.36% | 1.05% | 0.74% | 0.96% | 0.82% | -11.19% | -4.90 | * | ($6.01) |
| 8/30/2021 | $55.99 | 8.94% | 0.35% | 0.25% | 1.09% | 0.88% | 8.06% | 3.53 | * | $4.30 |
| 8/31/2021 | $58.48 | 4.35% | -0.13% | 0.54% | -0.56% | -0.48% | 4.83% | 2.11 | * | $2.77 |
| 9/1/2021 | $63.27 | 7.87% | 0.12% | 0.66% | 0.03% | 0.07% | 7.80% | 3.41 | * | $4.74 |
| 9/2/2021 | $61.98 | -2.06% | 0.35% | 0.89% | -0.05% | 0.04% | -2.10% | -0.92 | | ($1.31) |
| 9/3/2021 | $63.00 | 1.63% | -0.04% | -0.42% | 0.38% | 0.08% | 1.55% | 0.68 | | $0.97 |
| 9/7/2021 | $65.59 | 4.03% | -0.42% | 1.37% | 0.03% | 0.37% | 3.66% | 1.60 | | $2.35 |
| 9/8/2021 | $63.86 | -2.67% | -0.26% | 0.04% | -0.41% | -0.47% | -2.20% | -0.96 | | ($1.43) |
| 9/9/2021 | $63.40 | -0.72% | -0.36% | 0.58% | -0.42% | -0.30% | -0.43% | -0.19 | | ($0.27) |
| 9/10/2021 | $61.67 | -2.77% | -0.79% | 0.44% | -0.99% | -0.81% | -1.96% | -0.86 | | ($1.23) |



*Privledged and Confidential*
*For Discussion Purposes Only*

# GDS Holdings Limited ADS
## Event Study Analysis[1]
*Estimation Period: July 13, 2020 through July 12, 2021*

| Date | GDS ADS Price | GDS Log Return | U.S. Market Index Log Return | Chinese Market Index Log Return | Peer Index Log Return | Explained Return | Residual Return | t-statistic [2] | | Residual $ Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2021 | $61.66 | -0.02% | 0.20% | 0.21% | 0.03% | -0.08% | 0.06% | 0.03 | | $0.04 |
| 9/14/2021 | $60.94 | -1.17% | -0.62% | -1.23% | -0.13% | -0.57% | -0.60% | -0.26 | | ($0.37) |
| 9/15/2021 | $58.97 | -3.29% | 0.87% | -0.08% | 0.88% | 0.52% | -3.81% | -1.67 | | ($2.28) |
| 9/16/2021 | $57.82 | -1.97% | -0.07% | -1.74% | 0.06% | -0.63% | -1.34% | -0.58 | | ($0.78) |
| 9/17/2021 | $59.28 | 2.49% | -0.77% | 0.14% | -1.53% | -1.41% | 3.90% | 1.71 | | $2.30 |
| 9/20/2021 | $56.63 | -4.57% | -1.79% | 0.00% | -1.88% | -1.63% | -2.95% | -1.29 | | ($1.72) |
| 9/21/2021 | $57.25 | 1.09% | 0.01% | 0.00% | 0.05% | -0.11% | 1.19% | 0.52 | | $0.68 |
| 9/22/2021 | $60.03 | 4.74% | 1.00% | 0.46% | 1.39% | 1.14% | 3.61% | 1.58 | | $2.10 |
| 9/23/2021 | $59.68 | -0.58% | 1.24% | 0.43% | 1.34% | 1.05% | -1.63% | -0.71 | | ($0.97) |
| 9/24/2021 | $57.12 | -4.38% | 0.05% | -0.92% | 0.07% | -0.39% | -4.00% | -1.75 | | ($2.34) |
| 9/27/2021 | $57.71 | 1.03% | -0.16% | -0.70% | -1.01% | -1.28% | 2.31% | 1.01 | | $1.33 |
| 9/28/2021 | $56.35 | -2.38% | -2.14% | 0.49% | -3.03% | -2.49% | 0.10% | 0.04 | | $0.06 |
| 9/29/2021 | $56.66 | 0.55% | 0.08% | -2.01% | -0.10% | -0.89% | 1.44% | 0.63 | | $0.82 |
| 9/30/2021 | $56.61 | -0.09% | -1.08% | 1.30% | -0.68% | -0.21% | 0.12% | 0.05 | | $0.07 |
| 10/1/2021 | $55.19 | -2.54% | 1.17% | 0.00% | 1.43% | 1.00% | -3.54% | -1.55 | | ($1.97) |
| 10/4/2021 | $53.50 | -3.11% | -1.36% | 0.00% | -2.38% | -2.15% | -0.96% | -0.42 | | ($0.53) |
| 10/5/2021 | $54.64 | 2.11% | 1.00% | 0.00% | 1.45% | 1.05% | 1.06% | 0.46 | | $0.57 |
| 10/6/2021 | $55.62 | 1.78% | 0.37% | 0.00% | 0.68% | 0.43% | 1.35% | 0.59 | | $0.74 |
| 10/7/2021 | $61.07 | 9.35% | 0.97% | 0.00% | 0.92% | 0.56% | 8.79% | 3.85 | * | $5.11 |
| 10/8/2021 | $59.80 | -2.10% | -0.28% | 0.69% | -0.38% | -0.24% | -1.86% | -0.81 | | ($1.12) |
| 10/11/2021 | $57.77 | -3.45% | -0.67% | -0.12% | -0.53% | -0.58% | -2.87% | -1.26 | | ($1.69) |
| 10/12/2021 | $56.69 | -1.89% | -0.05% | -1.23% | -0.51% | -1.00% | -0.88% | -0.39 | | ($0.51) |
| 10/13/2021 | $58.59 | 3.30% | 0.42% | 0.74% | 0.57% | 0.55% | 2.74% | 1.20 | | $1.58 |
| 10/14/2021 | $58.27 | -0.55% | 1.66% | -0.27% | 2.26% | 1.61% | -2.16% | -0.94 | | ($1.25) |
| 10/15/2021 | $58.04 | -0.40% | 0.60% | 0.48% | 0.79% | 0.64% | -1.04% | -0.46 | | ($0.60) |
| 10/18/2021 | $58.90 | 1.47% | 0.35% | -0.03% | 0.85% | 0.57% | 0.90% | 0.39 | | $0.52 |
| 10/19/2021 | $63.08 | 6.86% | 0.69% | 1.44% | 0.97% | 1.10% | 5.75% | 2.52 | * | $3.49 |
| 10/20/2021 | $63.86 | 1.23% | 0.38% | -0.33% | -0.29% | -0.58% | 1.80% | 0.79 | | $1.15 |
| 10/21/2021 | $62.69 | -1.85% | 0.35% | 0.22% | 0.41% | 0.24% | -2.09% | -0.92 | | ($1.32) |
| 10/22/2021 | $62.62 | -0.11% | -0.19% | -0.21% | -0.33% | -0.50% | 0.38% | 0.17 | | $0.24 |
| 10/25/2021 | $62.21 | -0.66% | 0.51% | 0.77% | 0.33% | 0.33% | -0.98% | -0.43 | | ($0.61) |
| 10/26/2021 | $59.68 | -4.15% | 0.05% | -0.30% | 0.32% | 0.05% | -4.20% | -1.84 | | ($2.56) |
| 10/27/2021 | $59.60 | -0.13% | -0.76% | -1.13% | -0.19% | -0.57% | 0.44% | 0.19 | | $0.26 |
| 10/28/2021 | $61.51 | 3.15% | 1.10% | -1.23% | 1.05% | 0.28% | 2.88% | 1.26 | | $1.74 |
| 10/29/2021 | $59.40 | -3.49% | 0.18% | 0.60% | 0.44% | 0.43% | -3.92% | -1.72 | | ($2.36) |
| 11/1/2021 | $61.20 | 2.99% | 0.46% | 0.04% | -0.08% | -0.27% | 3.26% | 1.43 | | $1.97 |
| 11/2/2021 | $58.67 | -4.22% | 0.29% | -1.14% | 0.81% | 0.20% | -4.42% | -1.93 | | ($2.65) |
| 11/3/2021 | $58.61 | -0.10% | 0.73% | -0.31% | 0.60% | 0.20% | -0.30% | -0.13 | | ($0.18) |
| 11/4/2021 | $57.32 | -2.23% | 0.34% | 0.95% | 1.54% | 1.53% | -3.75% | -1.64 | | ($2.16) |
| 11/5/2021 | $58.30 | 1.70% | 0.41% | -1.03% | 0.46% | -0.11% | 1.80% | 0.79 | | $1.04 |
| 11/8/2021 | $58.34 | 0.07% | 0.17% | 0.30% | 0.57% | 0.45% | -0.38% | -0.17 | | ($0.22) |
| 11/9/2021 | $59.03 | 1.18% | -0.29% | 0.24% | -0.42% | -0.42% | 1.59% | 0.70 | | $0.94 |
| 11/10/2021 | $57.35 | -2.89% | -0.99% | -0.35% | -1.68% | -1.67% | -1.21% | -0.53 | | ($0.71) |
| 11/11/2021 | $61.29 | 6.64% | 0.16% | 1.11% | 0.53% | 0.67% | 5.98% | 2.62 | * | $3.53 |
| 11/12/2021 | $61.76 | 0.76% | 0.73% | 0.36% | 1.18% | 0.95% | -0.19% | -0.08 | | ($0.12) |
| 11/15/2021 | $58.92 | -4.71% | -0.03% | -0.22% | -0.11% | -0.32% | -4.39% | -1.92 | | ($2.65) |
| 11/16/2021 | $59.98 | 1.78% | 0.41% | -0.48% | 1.07% | 0.63% | 1.16% | 0.51 | | $0.69 |
| 11/17/2021 | $59.48 | -0.84% | -0.39% | 0.68% | -0.35% | -0.20% | -0.63% | -0.28 | | ($0.38) |
| 11/18/2021 | $57.71 | -3.02% | 0.15% | -0.60% | 1.02% | 0.58% | -3.60% | -1.58 | | ($2.11) |
| 11/19/2021 | $55.02 | -4.77% | -0.25% | 1.10% | 0.76% | 0.94% | -5.72% | -2.50 | * | ($3.21) |
| 11/22/2021 | $56.10 | 1.94% | -0.51% | 0.64% | -1.15% | -0.94% | 2.88% | 1.26 | | $1.61 |
| 11/23/2021 | $56.06 | -0.07% | 0.05% | 0.09% | -0.21% | -0.32% | 0.25% | 0.11 | | $0.14 |
| 11/24/2021 | $56.35 | 0.52% | 0.29% | 0.09% | 0.71% | 0.49% | 0.02% | 0.01 | | $0.01 |
| 11/26/2021 | $55.55 | -1.43% | -2.32% | -0.67% | -2.63% | -2.47% | 1.04% | 0.45 | | $0.59 |
| 11/29/2021 | $55.65 | 0.18% | 1.11% | 0.40% | 2.61% | 2.11% | -1.93% | -0.85 | | ($1.06) |
| 11/30/2021 | $56.04 | 0.70% | -1.99% | 0.40% | -0.96% | -0.62% | 1.32% | 0.58 | | $0.74 |
| 12/1/2021 | $53.48 | -4.68% | -1.48% | 0.31% | -1.26% | -1.00% | -3.67% | -1.61 | | ($2.02) |
| 12/2/2021 | $53.53 | 0.09% | 1.60% | -0.22% | 0.84% | 0.33% | -0.24% | -0.10 | | ($0.13) |
| 12/3/2021 | $49.25 | -8.33% | -1.09% | 0.95% | -1.66% | -1.23% | -7.10% | -3.11 | * | ($3.67) |

*Privledged and Confidential*
*For Discussion Purposes Only*

# GDS Holdings Limited ADS
## Event Study Analysis[1]
*Estimation Period: July 13, 2020 through July 12, 2021*

| Date | GDS ADS Price | GDS Log Return | U.S. Market Index Log Return | Chinese Market Index Log Return | Peer Index Log Return | Explained Return | Residual Return | t-statistic [2] | | Residual $ Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2021 | $50.11 | 1.73% | 1.22% | -0.50% | 0.97% | 0.41% | 1.32% | 0.58 | | $0.65 |
| 12/7/2021 | $51.52 | 2.77% | 2.12% | 0.32% | 3.45% | 2.83% | -0.06% | -0.03 | | ($0.03) |
| 12/8/2021 | $54.25 | 5.16% | 0.46% | 1.52% | 0.45% | 0.68% | 4.48% | 1.96 | * | $2.36 |
| 12/9/2021 | $53.84 | -0.77% | -0.98% | 0.45% | -1.10% | -0.88% | 0.11% | 0.05 | | $0.06 |
| 12/10/2021 | $52.69 | -2.15% | 0.71% | -0.06% | 2.05% | 1.63% | -3.78% | -1.65 | | ($1.99) |
| 12/13/2021 | $50.16 | -4.92% | -0.96% | 0.45% | -1.63% | -1.38% | -3.54% | -1.55 | | ($1.83) |
| 12/14/2021 | $46.67 | -7.21% | -0.78% | -0.54% | -1.65% | -1.73% | -5.48% | -2.40 | * | ($2.67) |
| 12/15/2021 | $43.23 | -7.66% | 1.58% | -0.38% | 2.72% | 2.01% | -9.67% | -4.23 | * | ($4.30) |
| 12/16/2021 | $45.33 | 4.74% | -1.06% | 0.74% | -2.90% | -2.45% | 7.19% | 3.15 | * | $3.22 |
| 12/17/2021 | $47.17 | 3.98% | -0.70% | -1.28% | -0.65% | -1.05% | 5.03% | 2.20 | * | $2.34 |
| 12/20/2021 | $44.21 | -6.48% | -1.23% | -1.08% | -1.23% | -1.46% | -5.03% | -2.20 | * | ($2.31) |
| 12/21/2021 | $49.04 | 10.37% | 1.99% | 0.93% | 2.58% | 2.25% | 8.12% | 3.55 | * | $3.74 |
| 12/22/2021 | $46.82 | -4.63% | 0.98% | -0.03% | 1.32% | 0.92% | -5.55% | -2.43 | * | ($2.65) |
| 12/23/2021 | $47.09 | 0.58% | 0.66% | 0.56% | 0.56% | 0.46% | 0.12% | 0.05 | | $0.06 |
| 12/27/2021 | $45.37 | -3.72% | 1.28% | -0.11% | 2.16% | 1.63% | -5.35% | -2.34 | * | ($2.45) |
| 12/28/2021 | $45.06 | -0.69% | -0.21% | 0.43% | -0.59% | -0.53% | -0.16% | -0.07 | | ($0.07) |
| 12/29/2021 | $42.80 | -5.15% | 0.12% | -0.90% | 0.07% | -0.38% | -4.76% | -2.08 | * | ($2.10) |
| 12/30/2021 | $46.90 | 9.15% | -0.18% | 0.53% | -0.68% | -0.58% | 9.73% | 4.26 | * | $4.37 |
| 12/31/2021 | $47.16 | 0.55% | -0.28% | 0.84% | -0.49% | -0.29% | 0.85% | 0.37 | | $0.40 |
| 1/3/2022 | $45.38 | -3.85% | 0.59% | 0.00% | 1.02% | 0.71% | -4.56% | -1.99 | * | ($2.10) |
| 1/4/2022 | $41.02 | -10.10% | -0.17% | -0.46% | -1.14% | -1.32% | -8.78% | -3.84 | * | ($3.81) |
| 1/5/2022 | $39.07 | -4.87% | -2.22% | -0.89% | -3.18% | -3.05% | -1.82% | -0.80 | | ($0.74) |
| 1/6/2022 | $41.85 | 6.87% | -0.01% | -0.55% | -0.47% | -0.76% | 7.63% | 3.34 | * | $3.10 |
| 1/7/2022 | $42.90 | 2.48% | -0.48% | -0.10% | -1.01% | -1.05% | 3.53% | 1.54 | | $1.50 |
| 1/10/2022 | $44.74 | 4.20% | -0.16% | 0.41% | 0.10% | 0.10% | 4.10% | 1.79 | | $1.80 |
| 1/11/2022 | $46.23 | 3.28% | 1.01% | -0.69% | 1.20% | 0.60% | 2.68% | 1.17 | | $1.21 |
| 1/12/2022 | $46.29 | 0.13% | 0.15% | 1.08% | 0.44% | 0.58% | -0.45% | -0.20 | | ($0.21) |
| 1/13/2022 | $42.59 | -8.33% | -1.48% | -1.20% | -2.69% | -2.80% | -5.53% | -2.42 | * | ($2.49) |
| 1/14/2022 | $43.61 | 2.37% | 0.04% | -0.85% | 0.88% | 0.39% | 1.97% | 0.86 | | $0.85 |
| 1/18/2022 | $42.64 | -2.25% | -2.00% | 0.72% | -2.52% | -1.96% | -0.29% | -0.13 | | ($0.13) |
| 1/19/2022 | $42.57 | -0.16% | -1.01% | -0.20% | -1.38% | -1.35% | 1.18% | 0.52 | | $0.51 |
| 1/20/2022 | $43.99 | 3.28% | -1.15% | -0.02% | -1.34% | -1.23% | 4.51% | 1.97 | * | $1.96 |
| 1/21/2022 | $41.90 | -4.87% | -1.99% | -0.88% | -1.95% | -1.95% | -2.92% | -1.28 | | ($1.27) |
| 1/24/2022 | $40.46 | -3.50% | 0.51% | 0.17% | 0.33% | 0.14% | -3.64% | -1.59 | | ($1.50) |
| 1/25/2022 | $38.38 | -5.28% | -1.37% | -2.54% | -2.36% | -2.94% | -2.33% | -1.02 | | ($0.93) |
| 1/26/2022 | $38.64 | 0.68% | -0.34% | 0.74% | 0.72% | 0.80% | -0.12% | -0.05 | | ($0.05) |
| 1/27/2022 | $36.53 | -5.62% | -0.72% | -2.54% | -0.69% | -1.49% | -4.12% | -1.80 | | ($1.56) |
| 1/28/2022 | $37.00 | 1.28% | 2.42% | -0.86% | 4.26% | 3.16% | -1.89% | -0.83 | | ($0.68) |
| 1/31/2022 | $43.88 | 17.05% | 2.15% | 0.00% | 2.65% | 1.99% | 15.06% | 6.59 | * | $6.02 |
| 2/1/2022 | $47.15 | 7.19% | 0.78% | 0.00% | 0.24% | -0.04% | 7.23% | 3.16 | * | $3.29 |
| 2/2/2022 | $43.66 | -7.69% | 0.62% | 0.00% | 0.81% | 0.51% | -8.20% | -3.59 | * | ($3.71) |
| 2/3/2022 | $40.51 | -7.49% | -2.49% | 0.00% | -3.11% | -2.67% | -4.82% | -2.11 | * | ($2.05) |
| 2/4/2022 | $41.06 | 1.35% | 0.69% | 0.00% | 0.52% | 0.23% | 1.12% | 0.49 | | $0.45 |
| 2/7/2022 | $38.42 | -6.65% | -0.26% | 1.99% | -0.66% | -0.09% | -6.56% | -2.87 | * | ($2.61) |
| 2/8/2022 | $38.98 | 1.45% | 0.93% | 0.60% | 1.27% | 1.08% | 0.37% | 0.16 | | $0.14 |
| 2/9/2022 | $46.41 | 17.45% | 1.60% | 0.85% | 2.28% | 2.00% | 15.45% | 6.76 | * | $6.51 |
| 2/10/2022 | $45.05 | -2.97% | -1.75% | 0.31% | -2.77% | -2.36% | -0.61% | -0.27 | | ($0.28) |
| 2/11/2022 | $42.91 | -4.87% | -1.89% | -0.67% | -3.05% | -2.91% | -1.96% | -0.86 | | ($0.87) |
| 2/14/2022 | $41.67 | -2.93% | -0.40% | -1.03% | -0.03% | -0.45% | -2.48% | -1.09 | | ($1.05) |
| 2/15/2022 | $46.01 | 9.91% | 1.77% | 0.79% | 2.70% | 2.34% | 7.57% | 3.31 | * | $3.28 |
| 2/16/2022 | $44.50 | -3.34% | 0.04% | 0.60% | -0.13% | -0.08% | -3.25% | -1.42 | | ($1.47) |
| 2/17/2022 | $42.99 | -3.45% | -2.26% | 0.04% | -3.11% | -2.68% | -0.77% | -0.34 | | ($0.34) |
| 2/18/2022 | $42.59 | -0.93% | -0.80% | 0.86% | -1.10% | -0.78% | -0.15% | -0.07 | | ($0.07) |
| 2/22/2022 | $42.34 | -0.59% | -1.10% | -0.82% | -0.88% | -1.07% | 0.48% | 0.21 | | $0.20 |
| 2/23/2022 | $43.11 | 1.80% | -1.92% | 1.11% | -2.60% | -1.92% | 3.72% | 1.63 | | $1.61 |
| 2/24/2022 | $44.40 | 2.95% | 1.74% | -1.94% | 3.41% | 2.14% | 0.81% | 0.35 | | $0.35 |
| 2/25/2022 | $43.81 | -1.34% | 2.24% | 0.81% | 1.36% | 1.05% | -2.39% | -1.04 | | ($1.05) |
| 2/28/2022 | $44.52 | 1.61% | -0.11% | 0.44% | -0.16% | -0.14% | 1.75% | 0.76 | | $0.77 |
| 3/1/2022 | $45.04 | 1.16% | -1.58% | 0.72% | -2.01% | -1.56% | 2.72% | 1.19 | | $1.23 |



*Priviledged and Confidential*
*For Discussion Purposes Only*

## GDS Holdings Limited ADS
## Event Study Analysis[1]
*Estimation Period: July 13, 2020 through July 12, 2021*

| Date | GDS ADS Price | GDS Log Return | U.S. Market Index Log Return | Chinese Market Index Log Return | Peer Index Log Return | Explained Return | Residual Return | t-statistic [2] | | Residual $ Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2022 | $44.64 | -0.89% | 1.88% | -0.28% | 2.17% | 1.50% | -2.39% | -1.05 | | ($1.07) |
| 3/3/2022 | $42.12 | -5.81% | -0.76% | -0.08% | -1.25% | -1.22% | -4.59% | -2.01 | * | ($2.00) |
| 3/4/2022 | $41.41 | -1.70% | -1.00% | -0.95% | -1.80% | -1.97% | 0.27% | 0.12 | | $0.11 |
| 3/7/2022 | $39.82 | -3.92% | -3.11% | -2.22% | -3.77% | -3.89% | -0.03% | -0.01 | | ($0.01) |
| 3/8/2022 | $39.00 | -2.08% | -0.54% | -2.35% | -0.43% | -1.21% | -0.87% | -0.38 | | ($0.35) |
| 3/9/2022 | $40.70 | 4.27% | 2.67% | -1.12% | 3.91% | 2.72% | 1.54% | 0.68 | | $0.61 |
| 3/10/2022 | $34.43 | -16.73% | -0.43% | 1.14% | -1.76% | -1.35% | -15.38% | -6.73 | * | ($5.80) |
| 3/11/2022 | $27.36 | -22.98% | -1.42% | 0.14% | -1.82% | -1.58% | -21.40% | -9.37 | * | ($6.63) |
| 3/14/2022 | $21.02 | -26.36% | -0.95% | -3.05% | -1.91% | -2.75% | -23.61% | -10.33 | * | ($5.75) |
| 3/15/2022 | $24.37 | 14.79% | 2.06% | -5.15% | 3.37% | 1.04% | 13.75% | 6.02 | * | $3.10 |
| 3/16/2022 | $37.10 | 42.03% | 2.45% | 3.70% | 3.27% | 3.70% | 38.33% | 16.77 | * | $11.38 |
| 3/17/2022 | $34.56 | -7.09% | 1.36% | 1.48% | 0.69% | 0.76% | -7.86% | -3.44 | * | ($2.80) |
| 3/18/2022 | $37.14 | 7.20% | 1.25% | 0.89% | 2.16% | 1.96% | 5.24% | 2.29 | * | $1.86 |
| 3/21/2022 | $37.02 | -0.32% | -0.18% | 0.16% | -0.16% | -0.22% | -0.11% | -0.05 | | ($0.04) |
| 3/22/2022 | $39.42 | 6.28% | 1.19% | 0.03% | 1.41% | 0.99% | 5.29% | 2.31 | * | $2.01 |
| 3/23/2022 | $42.63 | 7.83% | -1.28% | 0.25% | -1.51% | -1.29% | 9.12% | 3.99 | * | $3.76 |
| 3/24/2022 | $42.71 | 0.19% | 1.40% | -0.56% | 2.67% | 1.94% | -1.75% | -0.77 | | ($0.74) |
| 3/25/2022 | $38.00 | -11.68% | 0.37% | -1.15% | -0.09% | -0.65% | -11.03% | -4.83 | * | ($4.46) |
| 3/28/2022 | $39.53 | 3.95% | 0.69% | -0.02% | 1.22% | 0.87% | 3.07% | 1.34 | | $1.19 |
| 3/29/2022 | $42.51 | 7.27% | 1.47% | -0.20% | 2.04% | 1.46% | 5.80% | 2.54 | * | $2.36 |
| 3/30/2022 | $42.20 | -0.73% | -0.80% | 2.20% | -1.37% | -0.60% | -0.13% | -0.06 | | ($0.05) |
| 3/31/2022 | $39.25 | -7.25% | -1.53% | -0.32% | -1.61% | -1.51% | -5.73% | -2.51 | * | ($2.35) |
| 4/1/2022 | $41.77 | 6.22% | 0.43% | 0.57% | -0.17% | -0.18% | 6.40% | 2.80 | * | $2.60 |
| 4/4/2022 | $44.47 | 6.26% | 0.80% | 0.00% | 1.89% | 1.49% | 4.78% | 2.09 | * | $2.04 |
| 4/5/2022 | $41.42 | -7.11% | -1.44% | 0.00% | -2.20% | -1.98% | -5.13% | -2.24 | * | ($2.22) |
| 4/6/2022 | $38.61 | -7.03% | -1.11% | 0.07% | -2.58% | -2.35% | -4.67% | -2.05 | * | ($1.89) |
| 4/7/2022 | $35.41 | -8.65% | 0.33% | -1.44% | 0.24% | -0.43% | -8.22% | -3.60 | * | ($3.05) |
| 4/8/2022 | $33.57 | -5.34% | -0.33% | 0.39% | -1.44% | -1.31% | -4.03% | -1.76 | | ($1.40) |
| 4/11/2022 | $34.55 | 2.88% | -1.53% | -2.72% | -2.64% | -3.23% | 6.11% | 2.67 | * | $2.11 |
| 4/12/2022 | $35.47 | 2.63% | -0.29% | 1.52% | -0.35% | 0.05% | 2.58% | 1.13 | | $0.90 |
| 4/13/2022 | $37.36 | 5.19% | 1.30% | -0.87% | 1.59% | 0.86% | 4.34% | 1.90 | | $1.57 |
| 4/14/2022 | $36.17 | -3.24% | -1.23% | 1.05% | -2.48% | -1.93% | -1.31% | -0.57 | | ($0.49) |
| 4/18/2022 | $34.27 | -5.40% | -0.19% | -0.42% | 0.32% | 0.04% | -5.44% | -2.38 | * | ($1.91) |
| 4/19/2022 | $35.57 | 3.72% | 1.73% | -0.46% | 1.82% | 1.14% | 2.58% | 1.13 | | $0.90 |
| 4/20/2022 | $32.12 | -10.20% | -0.11% | -1.76% | -0.13% | -0.81% | -9.39% | -4.11 | * | ($3.19) |
| 4/21/2022 | $29.11 | -9.84% | -1.67% | -2.78% | -1.74% | -2.40% | -7.44% | -3.26 | * | ($2.30) |
| 4/22/2022 | $29.16 | 0.17% | -2.76% | -0.55% | -2.83% | -2.55% | 2.72% | 1.19 | | $0.80 |
| 4/25/2022 | $27.82 | -4.70% | 0.65% | -6.15% | 1.43% | -0.87% | -3.83% | -1.68 | | ($1.10) |
| 4/26/2022 | $26.86 | -3.51% | -2.94% | -1.41% | -3.78% | -3.67% | 0.16% | 0.07 | | $0.04 |
| 4/27/2022 | $28.00 | 4.16% | 0.14% | 2.40% | 1.35% | 1.84% | 2.32% | 1.01 | | $0.63 |
| 4/28/2022 | $29.63 | 5.66% | 2.39% | -0.42% | 3.96% | 3.03% | 2.62% | 1.15 | | $0.74 |
| 4/29/2022 | $31.42 | 5.87% | -3.61% | 2.68% | -4.22% | -2.69% | 8.55% | 3.74 | * | $2.65 |
| 5/2/2022 | $31.62 | 0.63% | 0.66% | 0.00% | 1.55% | 1.19% | -0.55% | -0.24 | | ($0.17) |
| 5/3/2022 | $32.21 | 1.85% | 0.46% | 0.00% | 0.18% | -0.05% | 1.90% | 0.83 | | $0.61 |
| 5/4/2022 | $33.65 | 4.37% | 2.88% | 0.00% | 3.45% | 2.63% | 1.74% | 0.76 | | $0.57 |
| 5/5/2022 | $30.07 | -11.25% | -3.77% | -0.03% | -5.04% | -4.28% | -6.97% | -3.05 | * | ($2.27) |
| 5/6/2022 | $27.74 | -8.07% | -0.81% | -2.34% | -0.75% | -1.47% | -6.60% | -2.89 | * | ($1.92) |
| 5/9/2022 | $25.85 | -7.06% | -3.56% | -0.87% | -4.00% | -3.61% | -3.44% | -1.51 | | ($0.94) |
| 5/10/2022 | $26.55 | 2.67% | 0.17% | 1.00% | 1.56% | 1.59% | 1.08% | 0.47 | | $0.28 |
| 5/11/2022 | $26.00 | -2.09% | -1.81% | 0.95% | -3.35% | -2.68% | 0.59% | 0.26 | | $0.16 |
| 5/12/2022 | $25.62 | -1.47% | 0.15% | -1.07% | -1.14% | -1.56% | 0.09% | 0.04 | | $0.02 |
| 5/13/2022 | $29.47 | 14.00% | 2.63% | 0.91% | 3.39% | 2.90% | 11.10% | 4.86 | | $3.01 |
| 5/16/2022 | $28.00 | -5.12% | -0.52% | -0.30% | -0.91% | -1.01% | -4.11% | -1.80 | | ($1.19) |
| 5/17/2022 | $30.39 | 8.19% | 2.12% | 1.37% | 2.87% | 2.63% | 5.56% | 2.43 | | $1.60 |
| 5/18/2022 | $27.16 | -11.24% | -4.07% | -0.49% | -4.80% | -4.16% | -7.07% | -3.10 | * | ($2.08) |
| 5/19/2022 | $31.09 | 13.51% | -0.37% | 0.99% | -1.07% | -0.77% | 14.29% | 6.25 | | $4.17 |
| 5/20/2022 | $28.95 | -7.13% | -0.00% | 1.89% | 0.14% | 0.58% | -7.71% | -3.37 | | ($2.31) |
| 5/23/2022 | $29.10 | 0.52% | 1.71% | 0.66% | 2.34% | 1.98% | -1.46% | -0.64 | | ($0.42) |
| 5/24/2022 | $25.01 | -15.15% | -1.07% | -2.50% | -1.58% | -2.25% | -12.90% | -5.64 | | ($3.52) |



*Privledged and Confidential*
*For Discussion Purposes Only*

## GDS Holdings Limited ADS
### Event Study Analysis[1]
*Estimation Period: July 13, 2020 through July 12, 2021*

| Date | GDS ADS Price | GDS Log Return | U.S. Market Index Log Return | Chinese Market Index Log Return | Peer Index Log Return | Explained Return | Residual Return | t-statistic [2] | Residual $ Return |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 | $25.27 | 1.03% | 1.14% | 0.60% | 1.20% | 0.99% | 0.04% | 0.02 | $0.01 |
| 5/26/2022 | $27.34 | 7.87% | 2.04% | -0.14% | 2.42% | 1.75% | 6.12% | 2.68 | $1.60 |
| 5/27/2022 | $27.51 | 0.62% | 2.52% | 0.83% | 3.39% | 2.88% | -2.26% | -0.99 | ($0.61) |
| 5/31/2022 | $27.99 | 1.73% | -0.75% | 1.04% | -0.71% | -0.36% | 2.09% | 0.92 | $0.58 |
| 6/1/2022 | $27.74 | -0.90% | -0.75% | -0.31% | -0.32% | -0.44% | -0.46% | -0.20 | ($0.13) |
| 6/2/2022 | $28.64 | 3.19% | 2.01% | 0.83% | 2.41% | 2.06% | 1.14% | 0.50 | $0.32 |
| 6/3/2022 | $27.74 | -3.19% | -1.59% | 0.00% | -2.51% | -2.24% | -0.96% | -0.42 | ($0.27) |
| 6/6/2022 | $28.51 | 2.74% | 0.32% | 1.38% | 0.04% | 0.28% | 2.46% | 1.08 | $0.69 |
| 6/7/2022 | $31.07 | 8.60% | 1.03% | -0.07% | 1.21% | 0.80% | 7.80% | 3.41 | $2.31 |
| 6/8/2022 | $34.12 | 9.36% | -1.10% | 0.51% | -1.12% | -0.86% | 10.23% | 4.47 | $3.35 |
| 6/9/2022 | $31.40 | -8.31% | -2.44% | -0.88% | -2.75% | -2.62% | -5.68% | -2.49 | ($1.89) |
| 6/10/2022 | $30.00 | -4.56% | -3.00% | 1.26% | -3.97% | -2.99% | -1.58% | -0.69 | ($0.49) |
| 6/13/2022 | $27.55 | -8.52% | -4.18% | -1.55% | -4.57% | -4.27% | -4.25% | -1.86 | ($1.25) |
| 6/14/2022 | $28.49 | 3.36% | -0.35% | 1.22% | 0.63% | 0.87% | 2.49% | 1.09 | $0.69 |
| 6/15/2022 | $29.53 | 3.59% | 1.51% | 0.92% | 2.15% | 1.91% | 1.67% | 0.73 | $0.48 |
| 6/16/2022 | $27.14 | -8.44% | -3.55% | -0.38% | -4.20% | -3.64% | -4.80% | -2.10 | ($1.38) |
| 6/17/2022 | $28.12 | 3.55% | 0.43% | 0.80% | 0.98% | 0.95% | 2.60% | 1.14 | $0.71 |
| 6/21/2022 | $31.26 | 10.59% | 2.31% | -0.16% | 2.52% | 1.80% | 8.78% | 3.84 | $2.58 |
| 6/22/2022 | $31.03 | -0.74% | -0.12% | -1.38% | -0.41% | -0.95% | 0.21% | 0.09 | $0.07 |
| 6/23/2022 | $33.41 | 7.39% | 1.09% | 1.69% | 1.43% | 1.55% | 5.84% | 2.56 | $1.87 |
| 6/24/2022 | $34.74 | 3.90% | 3.07% | 1.05% | 3.51% | 2.99% | 0.92% | 0.40 | $0.31 |
| 6/27/2022 | $35.01 | 0.77% | -0.27% | 0.85% | -0.64% | -0.43% | 1.20% | 0.53 | $0.42 |
| 6/28/2022 | $33.20 | -5.31% | -2.04% | 0.69% | -3.05% | -2.46% | -2.85% | -1.25 | ($0.98) |
| 6/29/2022 | $33.50 | 0.90% | -0.20% | -1.25% | 0.20% | -0.33% | 1.23% | 0.54 | $0.41 |
| 6/30/2022 | $33.39 | -0.33% | -0.92% | 1.23% | -1.34% | -0.86% | 0.53% | 0.23 | $0.18 |
| 7/1/2022 | $34.19 | 2.37% | 1.12% | -0.35% | 0.25% | -0.19% | 2.56% | 1.12 | $0.87 |
| 7/5/2022 | $33.73 | -1.35% | 0.34% | -0.32% | 1.25% | 0.86% | -2.21% | -0.97 | ($0.75) |
| 7/6/2022 | $31.51 | -6.81% | 0.18% | -1.24% | 0.88% | 0.25% | -7.06% | -3.09 | ($2.30) |
| 7/7/2022 | $32.69 | 3.68% | 1.65% | 0.41% | 2.05% | 1.64% | 2.04% | 0.89 | $0.65 |
| 7/8/2022 | $30.97 | -5.41% | -0.10% | -0.09% | 0.08% | -0.09% | -5.31% | -2.32 | ($1.69) |
| 7/11/2022 | $27.82 | -10.73% | -1.28% | -1.53% | -1.43% | -1.77% | -8.96% | -3.92 | ($2.65) |
| 7/12/2022 | $27.32 | -1.81% | -0.87% | -0.81% | -1.35% | -1.53% | -0.29% | -0.13 | ($0.08) |
| 7/13/2022 | $27.91 | 2.14% | -0.41% | 0.19% | -0.21% | -0.22% | 2.36% | 1.03 | $0.65 |
| 7/14/2022 | $26.80 | -4.06% | -0.45% | -0.58% | 0.92% | 0.58% | -4.64% | -2.03 | ($1.27) |
| 7/15/2022 | $26.80 | 0.00% | 1.94% | -1.25% | 1.74% | 0.79% | -0.79% | -0.35 | ($0.21) |
| 7/18/2022 | $28.07 | 4.63% | -0.73% | 1.75% | -1.03% | -0.44% | 5.07% | 2.22 | $1.39 |
| 7/19/2022 | $28.85 | 2.74% | 2.79% | 0.04% | 3.03% | 2.26% | 0.48% | 0.21 | $0.13 |
| 7/20/2022 | $29.15 | 1.03% | 0.79% | 0.60% | 1.55% | 1.36% | -0.32% | -0.14 | ($0.09) |
| 7/21/2022 | $29.22 | 0.24% | 0.96% | -1.08% | 1.40% | 0.66% | -0.42% | -0.19 | ($0.12) |
| 7/22/2022 | $28.10 | -3.91% | -1.08% | 0.17% | -1.39% | -1.23% | -2.68% | -1.17 | ($0.77) |
| 7/25/2022 | $28.22 | 0.43% | 0.14% | -0.59% | -0.61% | -0.92% | 1.35% | 0.59 | $0.38 |
| 7/26/2022 | $27.63 | -2.11% | -1.20% | 0.65% | -1.60% | -1.24% | -0.87% | -0.38 | ($0.24) |
| 7/27/2022 | $28.44 | 2.89% | 2.58% | 0.02% | 4.20% | 3.37% | -0.48% | -0.21 | ($0.13) |
| 7/28/2022 | $28.07 | -1.31% | 1.26% | 0.43% | 1.42% | 1.12% | -2.43% | -1.06 | ($0.68) |
| 7/29/2022 | $27.68 | -1.40% | 1.35% | -0.81% | 1.55% | 0.83% | -2.23% | -0.98 | ($0.62) |
| 8/1/2022 | $26.92 | -2.78% | -0.23% | -0.15% | -0.20% | -0.35% | -2.43% | -1.06 | ($0.67) |
| 8/2/2022 | $28.56 | 5.91% | -0.55% | -2.04% | -0.70% | -1.36% | 7.28% | 3.18 | $2.03 |
| 8/3/2022 | $29.11 | 1.91% | 1.60% | -0.79% | 2.66% | 1.83% | 0.08% | 0.04 | $0.02 |
| 8/4/2022 | $29.21 | 0.34% | -0.07% | 0.93% | 0.43% | 0.55% | -0.21% | -0.09 | ($0.06) |
| 8/5/2022 | $29.00 | -0.72% | -0.02% | 1.04% | -0.20% | -0.01% | -0.72% | -0.31 | ($0.21) |
| 8/8/2022 | $28.50 | -1.74% | 0.03% | 0.48% | -0.88% | -0.82% | -0.92% | -0.40 | ($0.27) |
| 8/9/2022 | $28.10 | -1.41% | -0.61% | 0.30% | -0.99% | -0.88% | -0.53% | -0.23 | ($0.15) |
| 8/10/2022 | $27.52 | -2.09% | 2.29% | -0.10% | 2.74% | 2.02% | -4.11% | -1.80 | ($1.13) |
| 8/11/2022 | $29.01 | 5.27% | -0.04% | 1.28% | -0.48% | -0.18% | 5.45% | 2.39 | $1.54 |
| 8/12/2022 | $29.29 | 0.96% | 1.75% | -0.10% | 2.06% | 1.47% | -0.51% | -0.22 | ($0.15) |
| 8/15/2022 | $29.35 | 0.20% | 0.38% | -0.48% | 0.62% | 0.22% | -0.02% | -0.01 | ($0.01) |
| 8/16/2022 | $28.48 | -3.01% | 0.17% | -0.16% | -0.29% | -0.49% | -2.52% | -1.10 | ($0.73) |
| 8/17/2022 | $27.89 | -2.09% | -0.88% | 0.55% | -0.66% | -0.46% | -1.63% | -0.72 | ($0.46) |
| 8/18/2022 | $27.08 | -2.95% | 0.26% | -0.52% | 0.50% | 0.11% | -3.05% | -1.34 | ($0.84) |

*Privledged and Confidential*
*For Discussion Purposes Only*



## GDS Holdings Limited ADS
### Event Study Analysis[1]
*Estimation Period: July 13, 2020 through July 12, 2021*

| Date | GDS ADS Price | GDS Log Return | U.S. Market Index Log Return | Chinese Market Index Log Return | Peer Index Log Return | Explained Return | Residual Return | t-statistic [2] | Residual $ Return |
|---|---|---|---|---|---|---|---|---|---|
| 8/19/2022 | $26.84 | -0.89% | -1.44% | -1.04% | -1.84% | -1.98% | 1.09% | 0.48 | $0.30 |
| 8/22/2022 | $25.98 | -3.26% | -2.15% | 0.16% | -2.82% | -2.40% | -0.86% | -0.38 | ($0.23) |
| 8/23/2022 | $25.29 | -2.69% | -0.17% | 0.15% | -0.25% | -0.31% | -2.38% | -1.04 | ($0.61) |
| 8/24/2022 | $26.91 | 6.21% | 0.39% | -2.24% | 0.04% | -0.87% | 7.08% | 3.10 | $1.86 |
| 8/25/2022 | $29.00 | 7.48% | 1.46% | 1.11% | 1.66% | 1.53% | 5.95% | 2.60 | $1.65 |
| 8/26/2022 | $29.07 | 0.24% | -3.41% | -0.62% | -4.37% | -3.90% | 4.14% | 1.81 | $1.23 |
| 8/29/2022 | $27.37 | -6.03% | -0.70% | -0.40% | -1.28% | -1.36% | -4.67% | -2.04 | ($1.33) |
| 8/30/2022 | $26.38 | -3.68% | -1.12% | -0.45% | -1.08% | -1.13% | -2.55% | -1.12 | ($0.69) |
| 8/31/2022 | $27.24 | 3.21% | -0.73% | -0.47% | -0.96% | -1.08% | 4.29% | 1.88 | $1.16 |
| 9/1/2022 | $25.12 | -8.10% | 0.08% | -0.78% | -0.48% | -0.85% | -7.25% | -3.17 | ($1.91) |
| 9/2/2022 | $24.12 | -4.06% | -1.00% | 0.15% | -1.30% | -1.16% | -2.90% | -1.27 | ($0.72) |
| 9/6/2022 | $23.02 | -4.67% | -0.45% | 1.05% | -0.68% | -0.38% | -4.29% | -1.88 | ($1.01) |
| 9/7/2022 | $23.01 | -0.04% | 1.90% | -0.07% | 1.58% | 1.02% | -1.06% | -0.46 | ($0.24) |
| 9/8/2022 | $22.03 | -4.35% | 0.76% | -0.19% | 0.34% | -0.00% | -4.35% | -1.90 | ($0.98) |
| 9/9/2022 | $23.31 | 5.65% | 1.62% | 1.26% | 1.96% | 1.83% | 3.82% | 1.67 | $0.86 |
| 9/12/2022 | $23.96 | 2.75% | 1.07% | 0.00% | 1.62% | 1.20% | 1.55% | 0.68 | $0.36 |
| 9/13/2022 | $22.73 | -5.27% | -4.36% | -0.07% | -5.49% | -4.62% | -0.65% | -0.28 | ($0.15) |
| 9/14/2022 | $22.99 | 1.14% | 0.37% | -1.19% | 0.44% | -0.17% | 1.31% | 0.57 | $0.30 |
| 9/15/2022 | $22.95 | -0.17% | -1.06% | -1.64% | -2.40% | -2.73% | 2.56% | 1.12 | $0.60 |
| 9/16/2022 | $21.63 | -5.92% | -0.90% | -2.21% | -0.48% | -1.16% | -4.76% | -2.08 | ($1.07) |
| 9/19/2022 | $21.56 | -0.32% | 0.70% | -0.57% | 0.82% | 0.33% | -0.65% | -0.28 | ($0.14) |
| 9/20/2022 | $21.64 | 0.37% | -1.21% | 0.10% | -0.51% | -0.41% | 0.78% | 0.34 | $0.17 |
| 9/21/2022 | $21.01 | -2.95% | -1.69% | -0.62% | -1.60% | -1.58% | -1.38% | -0.60 | ($0.30) |
| 9/22/2022 | $20.90 | -0.52% | -1.10% | -0.66% | -0.99% | -1.11% | 0.59% | 0.26 | $0.12 |
| 9/23/2022 | $20.58 | -1.54% | -1.81% | -1.37% | -1.36% | -1.58% | 0.04% | 0.02 | $0.01 |
| 9/26/2022 | $20.04 | -2.66% | -1.12% | -1.33% | -0.67% | -1.03% | -1.63% | -0.71 | ($0.33) |
| 9/27/2022 | $19.77 | -1.36% | -0.10% | 0.85% | 0.22% | 0.34% | -1.69% | -0.74 | ($0.34) |
| 9/28/2022 | $19.00 | -3.97% | 2.11% | -1.93% | 0.92% | -0.22% | -3.76% | -1.64 | ($0.73) |
| 9/29/2022 | $17.53 | -8.05% | -2.15% | 0.93% | -2.78% | -2.12% | -5.94% | -2.60 | ($1.10) |
| 9/30/2022 | $17.66 | 0.74% | -1.37% | -0.42% | -1.96% | -1.90% | 2.64% | 1.16 | $0.47 |
| 10/3/2022 | $17.40 | -1.48% | 2.55% | 0.00% | 3.10% | 2.35% | -3.83% | -1.68 | ($0.66) |
| 10/4/2022 | $18.50 | 6.13% | 3.20% | 0.00% | 3.27% | 2.41% | 3.72% | 1.63 | $0.66 |
| 10/5/2022 | $18.47 | -0.16% | -0.24% | 0.00% | 0.36% | 0.22% | -0.38% | -0.17 | ($0.07) |
| 10/6/2022 | $17.66 | -4.48% | -0.93% | 0.00% | -0.85% | -0.80% | -3.69% | -1.61 | ($0.67) |
| 10/7/2022 | $15.96 | -10.12% | -2.90% | 0.00% | -4.22% | -3.64% | -6.49% | -2.84 | ($1.11) |
| 10/10/2022 | $15.13 | -5.34% | -0.80% | -2.23% | -1.57% | -2.19% | -3.15% | -1.38 | ($0.49) |
| 10/11/2022 | $14.49 | -4.32% | -0.62% | 0.01% | -1.52% | -1.47% | -2.86% | -1.25 | ($0.43) |
| 10/12/2022 | $15.03 | 3.66% | -0.31% | 1.44% | -0.33% | 0.04% | 3.62% | 1.58 | $0.53 |
| 10/13/2022 | $14.58 | -3.04% | 2.44% | -0.22% | 3.07% | 2.27% | -5.31% | -2.32 | ($0.78) |
| 10/14/2022 | $14.17 | -2.85% | -2.45% | 1.51% | -2.91% | -2.01% | -0.84% | -0.37 | ($0.12) |
| 10/17/2022 | $15.41 | 8.39% | 2.71% | 0.37% | 3.04% | 2.39% | 6.00% | 2.62 | $0.88 |
| 10/18/2022 | $15.58 | 1.10% | 1.19% | -0.21% | 0.83% | 0.38% | 0.72% | 0.31 | $0.11 |
| 10/19/2022 | $14.50 | -7.18% | -0.87% | -1.56% | -0.26% | -0.76% | -6.42% | -2.81 | ($0.97) |
| 10/20/2022 | $14.38 | -0.83% | -0.81% | -0.09% | 0.07% | 0.00% | -0.83% | -0.36 | ($0.12) |
| 10/21/2022 | $14.39 | 0.07% | 2.27% | -0.10% | 2.61% | 1.91% | -1.84% | -0.81 | ($0.26) |
| 10/24/2022 | $11.88 | -19.17% | 1.05% | -2.49% | 1.37% | 0.18% | -19.34% | -8.47 | ($2.53) |
| 10/25/2022 | $12.34 | 3.80% | 1.81% | -0.12% | 1.91% | 1.32% | 2.48% | 1.08 | $0.30 |
| 10/26/2022 | $12.79 | 3.58% | -0.63% | 2.10% | -2.26% | -1.48% | 5.06% | 2.21 | $0.64 |
| 10/27/2022 | $11.15 | -13.72% | -0.50% | -1.33% | -1.26% | -1.66% | -12.06% | -5.28 | ($1.45) |
| 10/28/2022 | $9.63 | -14.66% | 2.35% | -2.59% | 4.44% | 2.79% | -17.45% | -7.64 | ($1.79) |
| 10/31/2022 | $8.63 | -10.96% | -0.67% | -1.49% | -1.35% | -1.78% | -9.19% | -4.02 | ($0.85) |
| 11/1/2022 | $9.08 | 5.08% | -0.30% | 2.96% | -0.87% | 0.03% | 5.05% | 2.21 | $0.45 |
| 11/2/2022 | $9.00 | -0.88% | -2.66% | 0.97% | -3.53% | -2.72% | 1.84% | 0.80 | $0.17 |
| 11/3/2022 | $9.21 | 2.31% | -0.98% | -0.34% | -3.04% | -2.93% | 5.24% | 2.29 | $0.48 |
| 11/4/2022 | $9.57 | 3.83% | 1.25% | 4.01% | 1.72% | 2.54% | 1.30% | 0.57 | $0.12 |
| 11/7/2022 | $10.89 | 12.92% | 0.91% | -0.40% | 1.63% | 1.10% | 11.82% | 5.17 | $1.20 |
| 11/8/2022 | $10.45 | -4.12% | 0.52% | -0.42% | 0.92% | 0.49% | -4.61% | -2.02 | ($0.49) |
| 11/9/2022 | $9.14 | -13.39% | -2.17% | -0.68% | -2.66% | -2.51% | -10.88% | -4.76 | ($1.08) |
| 11/10/2022 | $11.00 | 18.52% | 5.58% | 0.36% | 8.00% | 6.56% | 11.96% | 5.24 | $1.16 |

1185 AVENUE OF THE AMERICAS | NEW YORK, NY 10036 | +1 646-626-4555 | SEDAEXPERTS.COM



*Priviledged and Confidential*
*For Discussion Purposes Only*

## GDS Holdings Limited ADS
### Event Study Analysis[1]
*Estimation Period: July 13, 2020 through July 12, 2021*

| Date | GDS ADS Price | GDS Log Return | U.S. Market Index Log Return | Chinese Market Index Log Return | Peer Index Log Return | Explained Return | Residual Return | t-statistic [2] | Residual $ Return |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2022 | $13.34 | 19.29% | 0.99% | 2.92% | 1.71% | 2.22% | 17.07% | 7.47 | $2.05 |
| 11/14/2022 | $13.55 | 1.56% | -0.96% | 0.27% | -0.97% | -0.82% | 2.38% | 1.04 | $0.32 |
| 11/15/2022 | $16.62 | 20.42% | 1.00% | 1.96% | 1.23% | 1.47% | 18.96% | 8.29 | $2.83 |
| 11/16/2022 | $14.65 | -12.62% | -1.00% | -1.20% | -1.40% | -1.68% | -10.94% | -4.79 | ($1.72) |
| 11/17/2022 | $15.75 | 7.24% | -0.40% | -0.98% | 0.22% | -0.20% | 7.44% | 3.26 | $1.13 |
| 11/18/2022 | $14.46 | -8.55% | 0.47% | -0.05% | 0.13% | -0.11% | -8.43% | -3.69 | ($1.27) |
| 11/21/2022 | $13.82 | -4.53% | -0.44% | -1.03% | -1.13% | -1.46% | -3.07% | -1.34 | ($0.44) |
| 11/22/2022 | $11.93 | -14.71% | 1.34% | 0.48% | 1.91% | 1.58% | -16.28% | -7.13 | ($2.08) |
| 11/23/2022 | $11.72 | -1.78% | 0.59% | -0.03% | 0.87% | 0.56% | -2.34% | -1.02 | ($0.28) |
| 11/25/2022 | $11.42 | -2.59% | 0.02% | 0.22% | -0.67% | -0.70% | -1.89% | -0.83 | ($0.22) |
| 11/28/2022 | $11.71 | 2.51% | -1.61% | -1.33% | -2.15% | -2.33% | 4.84% | 2.12 | $0.57 |
| 11/29/2022 | $13.49 | 14.15% | -0.10% | 2.95% | -0.98% | -0.10% | 14.25% | 6.24 | $1.79 |
| 11/30/2022 | $15.90 | 16.44% | 3.06% | 0.99% | 4.92% | 4.28% | 12.16% | 5.32 | $1.74 |
| 12/1/2022 | $14.87 | -6.70% | -0.03% | 1.00% | 0.07% | 0.24% | -6.94% | -3.04 | ($1.07) |
| 12/2/2022 | $17.22 | 14.67% | -0.07% | -0.30% | -0.55% | -0.74% | 15.41% | 6.74 | $2.48 |
| 12/5/2022 | $17.81 | 3.37% | -1.98% | 3.05% | -1.67% | -0.44% | 3.81% | 1.67 | $0.67 |
| 12/6/2022 | $18.22 | 2.28% | -1.47% | -0.44% | -2.16% | -2.08% | 4.35% | 1.90 | $0.79 |
| 12/7/2022 | $17.55 | -3.75% | -0.20% | -0.04% | -0.52% | -0.61% | -3.14% | -1.37 | ($0.56) |
| 12/8/2022 | $20.51 | 15.59% | 0.78% | -0.03% | 1.59% | 1.20% | 14.39% | 6.30 | $2.72 |
| 12/9/2022 | $20.50 | -0.05% | -0.77% | 0.43% | -0.63% | -0.48% | 0.44% | 0.19 | $0.09 |
| 12/12/2022 | $19.12 | -6.97% | 1.43% | -1.15% | 2.15% | 1.27% | -8.24% | -3.61 | ($1.62) |
| 12/13/2022 | $19.99 | 4.45% | 0.74% | 0.28% | 1.14% | 0.89% | 3.56% | 1.56 | $0.69 |
| 12/14/2022 | $21.11 | 5.45% | -0.56% | 0.09% | -0.86% | -0.83% | 6.28% | 2.75 | $1.30 |
| 12/15/2022 | $19.45 | -8.19% | -2.54% | -0.59% | -3.85% | -3.53% | -4.66% | -2.04 | ($0.96) |
| 12/16/2022 | $19.99 | 2.74% | -1.09% | -0.03% | -1.28% | -1.18% | 3.92% | 1.72 | $0.78 |
| 12/19/2022 | $18.68 | -6.78% | -1.00% | -2.02% | -1.40% | -1.94% | -4.84% | -2.12 | ($0.94) |
| 12/20/2022 | $18.51 | -0.91% | 0.16% | -0.82% | 0.16% | -0.29% | -0.63% | -0.27 | ($0.12) |
| 12/21/2022 | $20.12 | 8.34% | 1.51% | -0.46% | 1.66% | 1.03% | 7.31% | 3.20 | $1.40 |
| 12/22/2022 | $20.05 | -0.35% | -1.45% | -0.51% | -2.57% | -2.48% | 2.13% | 0.93 | $0.43 |
| 12/23/2022 | $19.36 | -3.50% | 0.55% | -0.35% | 0.11% | -0.23% | -3.27% | -1.43 | ($0.65) |
| 12/27/2022 | $20.44 | 5.43% | -0.43% | 1.08% | -0.98% | -0.65% | 6.08% | 2.66 | $1.21 |
| 12/28/2022 | $19.93 | -2.53% | -1.24% | -0.58% | -1.66% | -1.69% | -0.84% | -0.37 | ($0.17) |
| 12/29/2022 | $21.03 | 5.37% | 1.86% | -0.19% | 2.61% | 1.93% | 3.44% | 1.50 | $0.70 |
| 12/30/2022 | $20.62 | -1.97% | -0.24% | 1.45% | -0.12% | 0.23% | -2.20% | -0.96 | ($0.46) |
| 1/3/2023 | $23.74 | 14.09% | -0.44% | 0.64% | -1.01% | -0.82% | 14.91% | 6.52 | $3.32 |
| 1/4/2023 | $27.23 | 13.72% | 0.86% | 0.59% | 0.27% | 0.17% | 13.54% | 5.93 | $3.44 |
| 1/5/2023 | $25.23 | -7.63% | -1.18% | 1.14% | -1.98% | -1.44% | -6.19% | -2.71 | ($1.63) |
| 1/6/2023 | $24.45 | -3.14% | 2.23% | 0.83% | 2.95% | 2.52% | -5.67% | -2.48 | ($1.39) |
| 1/9/2023 | $24.09 | -1.48% | 0.01% | 1.44% | 1.09% | 1.32% | -2.80% | -1.22 | ($0.67) |
| 1/10/2023 | $23.89 | -0.83% | 0.77% | -0.33% | 0.61% | 0.20% | -1.04% | -0.45 | ($0.25) |
| 1/11/2023 | $22.08 | -7.88% | 1.32% | -0.05% | 1.75% | 1.26% | -9.14% | -4.00 | ($2.09) |
| 1/12/2023 | $23.51 | 6.28% | 0.49% | 0.58% | 0.72% | 0.63% | 5.64% | 2.47 | $1.28 |
| 1/13/2023 | $24.80 | 5.34% | 0.43% | 1.44% | 0.34% | 0.56% | 4.78% | 2.09 | $1.15 |
| 1/17/2023 | $23.99 | -3.32% | -0.15% | -0.62% | 0.44% | 0.08% | -3.40% | -1.49 | ($0.83) |
| 1/18/2023 | $22.23 | -7.62% | -1.55% | 0.24% | -1.29% | -1.04% | -6.58% | -2.88 | ($1.53) |
| 1/19/2023 | $21.91 | -1.45% | -0.82% | 0.23% | -1.15% | -1.02% | -0.43% | -0.19 | ($0.10) |
| 1/20/2023 | $22.66 | 3.37% | 1.91% | 0.62% | 2.68% | 2.25% | 1.11% | 0.49 | $0.25 |
| 1/23/2023 | $24.06 | 5.99% | 1.24% | 0.00% | 2.25% | 1.76% | 4.24% | 1.86 | $0.98 |
| 1/24/2023 | $23.55 | -2.14% | -0.13% | 0.00% | -0.04% | -0.17% | -1.98% | -0.87 | ($0.47) |
| 1/25/2023 | $23.70 | 0.63% | 0.01% | 0.00% | -0.26% | -0.39% | 1.03% | 0.45 | $0.24 |
| 1/26/2023 | $26.13 | 9.76% | 1.09% | 0.00% | 1.60% | 1.18% | 8.59% | 3.76 | $2.12 |
| 1/27/2023 | $26.38 | 0.95% | 0.34% | 0.00% | 0.44% | 0.21% | 0.74% | 0.32 | $0.19 |
| 1/30/2023 | $23.76 | -10.46% | -1.33% | 0.62% | -1.95% | -1.56% | -8.90% | -3.90 | ($2.25) |
| 1/31/2023 | $23.35 | -1.74% | 1.59% | -0.46% | 1.43% | 0.80% | -2.54% | -1.11 | ($0.60) |
| 2/1/2023 | $25.48 | 8.73% | 1.14% | 1.09% | 2.27% | 2.13% | 6.60% | 2.89 | $1.59 |
| 2/2/2023 | $25.82 | 1.33% | 1.56% | 0.19% | 2.75% | 2.23% | -0.90% | -0.39 | ($0.23) |
| 2/3/2023 | $24.03 | -7.18% | -1.07% | -1.41% | -0.80% | -1.19% | -6.00% | -2.62 | ($1.50) |
| 2/6/2023 | $22.46 | -6.76% | -0.71% | -0.97% | -1.21% | -1.48% | -5.28% | -2.31 | ($1.24) |
| 2/7/2023 | $23.78 | 5.71% | 1.23% | 0.54% | 2.43% | 2.10% | 3.62% | 1.58 | $0.83 |



*Privledged and Confidential*
*For Discussion Purposes Only*

## GDS Holdings Limited ADS
### Event Study Analysis[1]
*Estimation Period: July 13, 2020 through July 12, 2021*

| Date | GDS ADS Price | GDS Log Return | U.S. Market Index Log Return | Chinese Market Index Log Return | Peer Index Log Return | Explained Return | Residual Return | t-statistic [2] | Residual $ Return |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2023 | $25.03 | 5.12% | -1.13% | -0.69% | -1.26% | -1.37% | 6.49% | 2.84 | $1.59 |
| 2/9/2023 | $25.25 | 0.88% | -0.95% | 1.32% | -0.48% | -0.04% | 0.91% | 0.40 | $0.23 |
| 2/10/2023 | $22.52 | -11.44% | 0.17% | -0.75% | -0.51% | -0.88% | -10.56% | -4.62 | ($2.53) |
| 2/13/2023 | $23.03 | 2.24% | 1.15% | 0.65% | 1.76% | 1.52% | 0.72% | 0.32 | $0.16 |
| 2/14/2023 | $21.81 | -5.44% | 0.06% | 0.13% | 0.44% | 0.29% | -5.73% | -2.51 | ($1.28) |
| 2/15/2023 | $22.09 | 1.28% | 0.48% | -0.77% | 0.44% | -0.06% | 1.33% | 0.58 | $0.29 |
| 2/16/2023 | $22.44 | 1.57% | -1.35% | -1.02% | -1.76% | -1.91% | 3.48% | 1.52 | $0.78 |
| 2/17/2023 | $20.98 | -6.73% | -0.28% | -0.93% | -1.20% | -1.51% | -5.22% | -2.28 | ($1.14) |
| 2/21/2023 | $20.50 | -2.31% | -2.14% | 0.16% | -2.43% | -2.04% | -0.27% | -0.12 | ($0.06) |
| 2/22/2023 | $20.06 | -2.17% | -0.06% | -0.71% | -0.14% | -0.50% | -1.67% | -0.73 | ($0.34) |
| 2/23/2023 | $19.80 | -1.30% | 0.51% | -0.38% | 1.62% | 1.15% | -2.46% | -1.08 | ($0.49) |
| 2/24/2023 | $18.92 | -4.55% | -1.06% | -1.30% | -1.78% | -2.06% | -2.49% | -1.09 | ($0.49) |
| 2/27/2023 | $19.78 | 4.45% | 0.31% | -0.08% | 0.52% | 0.27% | 4.18% | 1.83 | $0.81 |
| 2/28/2023 | $19.25 | -2.72% | -0.25% | 0.81% | -0.19% | -0.03% | -2.69% | -1.18 | ($0.52) |
| 3/1/2023 | $19.90 | 3.32% | -0.40% | 1.96% | -0.81% | -0.22% | 3.54% | 1.55 | $0.69 |
| 3/2/2023 | $19.59 | -1.57% | 0.72% | -0.73% | 1.26% | 0.68% | -2.25% | -0.98 | ($0.44) |
| 3/3/2023 | $20.60 | 5.03% | 1.59% | 0.70% | 2.12% | 1.80% | 3.23% | 1.41 | $0.64 |
| 3/6/2023 | $19.49 | -5.54% | -0.13% | -0.58% | 0.53% | 0.18% | -5.72% | -2.50 | ($1.14) |
| 3/7/2023 | $17.59 | -10.26% | -1.48% | -1.61% | -1.27% | -1.62% | -8.64% | -3.78 | ($1.61) |
| 3/8/2023 | $16.91 | -3.94% | 0.13% | 0.12% | 0.84% | 0.65% | -4.59% | -2.01 | ($0.79) |
| 3/9/2023 | $15.76 | -7.04% | -2.01% | -0.39% | -1.45% | -1.32% | -5.72% | -2.50 | ($0.94) |
| 3/10/2023 | $15.52 | -1.53% | -1.71% | -0.66% | -1.76% | -1.74% | 0.20% | 0.09 | $0.03 |
| 3/13/2023 | $15.82 | 1.91% | -0.30% | 2.13% | 0.55% | 1.08% | 0.84% | 0.37 | $0.13 |
| 3/14/2023 | $15.59 | -1.46% | 1.69% | -1.09% | 2.28% | 1.37% | -2.83% | -1.24 | ($0.44) |
| 3/15/2023 | $15.95 | 2.28% | -0.85% | 0.09% | 0.03% | 0.03% | 2.26% | 0.99 | $0.36 |
| 3/16/2023 | $16.24 | 1.80% | 1.73% | -1.00% | 2.78% | 1.85% | -0.05% | -0.02 | ($0.01) |
| 3/17/2023 | $15.87 | -2.30% | -1.27% | 0.89% | -0.11% | 0.21% | -2.52% | -1.10 | ($0.40) |
| 3/20/2023 | $16.08 | 1.31% | 0.89% | -0.34% | 0.23% | -0.17% | 1.48% | 0.65 | $0.24 |
| 3/21/2023 | $17.25 | 7.02% | 1.41% | 0.59% | 0.85% | 0.63% | 6.40% | 2.80 | $1.06 |
| 3/22/2023 | $17.21 | -0.23% | -1.80% | 0.31% | -0.92% | -0.64% | 0.41% | 0.18 | $0.07 |
| 3/23/2023 | $19.14 | 10.63% | 0.21% | 1.52% | 1.64% | 1.82% | 8.81% | 3.86 | $1.59 |
| 3/24/2023 | $18.77 | -1.95% | 0.55% | -1.34% | 0.25% | -0.42% | -1.53% | -0.67 | ($0.29) |
| 3/27/2023 | $18.70 | -0.37% | 0.27% | -0.64% | -0.85% | -1.18% | 0.81% | 0.35 | $0.15 |
| 3/28/2023 | $19.13 | 2.27% | -0.13% | -0.08% | -0.46% | -0.58% | 2.85% | 1.25 | $0.54 |
| 3/29/2023 | $19.66 | 2.73% | 1.42% | -0.41% | 2.07% | 1.44% | 1.30% | 0.57 | $0.25 |
| 3/30/2023 | $20.02 | 1.81% | 0.54% | 0.95% | 1.14% | 1.12% | 0.69% | 0.30 | $0.14 |
| 3/31/2023 | $18.66 | -7.03% | 1.53% | 0.37% | 1.46% | 1.10% | -8.13% | -3.56 | ($1.56) |
| 4/3/2023 | $18.54 | -0.65% | 0.28% | 0.59% | -0.05% | -0.04% | -0.60% | -0.26 | ($0.11) |
| 4/4/2023 | $17.80 | -4.07% | -0.70% | 0.47% | -0.57% | -0.42% | -3.65% | -1.60 | ($0.66) |
| 4/5/2023 | $17.24 | -3.20% | -0.37% | 0.00% | -1.20% | -1.20% | -1.99% | -0.87 | ($0.35) |

### Notes and Sources:

Data obtained from Bloomberg.

[1] Event study results are based on a market model using the CRSP total market index for the U.S. market factor, the Shanghai Stock Exchange Composite Index for the Chinese market factor, and the S&P 500 Information Technology Index for the peer factor. The market model also includes 6 dummy variables for the earnings announcement and major news events that occurred within the Estimation Period.

[2] Residual returns and *t*-statistics that are presented in green (red) indicate positive (negative) residual returns that are statistically significant at the 95% confidence level.