# EXHIBIT 1

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| LARRY BERGMANN, Individually and on behalf of all others similarly situated, | Case No. 2:23-cv-04900-JAK-BFM |
| Plaintiff, | Hon. John A. Kronstadt |
| v. | CLASS ACTION |
| GDS HOLDINGS LIMITED, WILLIAM WEI HUANG, and DANIEL NEWMAN, | |
| Defendants. | |

**DECLARATION OF JOSEPHINE BRAVATA CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Josephine Bravata, declare as follows:

1.     I submit this declaration in order to provide the Court and the parties involved in the above-captioned litigation with information regarding the results of the claims administration process in this matter.  I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth herein.

2.     I am the Director of Quality Assurance at Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over twenty years of experience specializing in the administration of class action cases.

1

SCS was established in April 1999 and has administered over five hundred and fifty (550) class action cases since its inception.

## UDPATE ON NOTIFICATION PROCESS

3. Pursuant to the Stipulation of Settlement, dated June 14, 2024 (Dkt. No. 60, the "Stipulation") and the Court's Amended Re Plaintiff's Motion for Preliminary Approval of Class Action, dated October 9, 2024 (Dkt. No. 76, the "Preliminary Approval Order"), SCS was retained as the Claims Administrator to supervise and administer the notice procedure and processing of claims in connection with the Settlement of the above-captioned action.

4. As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing/Emailing of the Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated December 30, 2024 and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing/Emailing of the Notice; (B) Report on Requests for Exclusion and Objections; and (C) Claims Received to Date, dated January 22, 2025 (Dkt. Nos. 81-1 and 82-1, the "Initial Mailing Declarations"), SCS mailed or e-mailed 2,304 letters to the Nominee Account Holders and Institutional Groups contained on SCS's mater mailing list and then the additional 24 nominees from the DTC Participant lists. As noted in the Initial Mailing Declarations, 26,233 Notice and Proof of Claims were mailed to potential Settlement Class Members by SCS or nominees, 13,529 emails were sent

2

by SCS, and 17,509 emails were sent by a nominee. Since the Initial Mailing Declarations were filed, no additional Notice and Proof of Claims have been mailed, and no additional emails were sent with the link to the Notice and Proof of Claim on the settlement webpage. To date, a total of 57,271 potential Settlement Class Members were either mailed a Notice and Proof of Claim or emailed a link to the Notice and Proof of Claim.

5.      The Initial Mailing Declarations noted that SCS's established a specific webpage on its website at www.strategicclaims.net/GDS on October 15, 2024. The website is accessible 24 hours a day, 7 days a week.  The webpage contains a current status of the case, important settlement-related deadlines, an online claim filing link, and downloadable copies of case documents.  SCS has and will continue to maintain the Settlement webpage through the distribution process.  To date, there have been 5,149 page views by 1,789 unique users.

6.      The Initial Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement.  SCS has and will continue to promptly respond to each telephone inquiry and address Settlement Class Members' inquiries through the distribution process.

7.  SCS also sent the Depository Trust Company ("DTC") the Notice and Proof of Claim for the DTC to publish on the Legal Notice System ("LENS") on October 17, 2024, as stated in Initial Mailing Declarations.

8.  The Summary Notice was published in print once in the *Investor's Business Daily* on November 11, 2024 and transmitted twice over the *Globe Newswire* on November 4, 2024 and November 11, 2024.

## CLAIMS PROCESSING AND SCS'S DETERMINATIONS

9.  There have been 37,220 Claim Forms (hereafter referred to as "claims") submitted in connection with this settlement.[1]  SCS has carefully reviewed, analyzed, and processed all of these claims and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is attached hereto as **Exhibit A** and described below.

10.  The attached Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

---

[1] SCS has not processed any new claims filed after January 27, 2025, or any additional information received or submitted after March 24, 2025, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

a.   PROPERLY DOCUMENTED CLAIMS:   SCS has identified 3,474 properly documented valid claims.   These valid claims represent Recognized Losses of $51,485,924.05.  These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation, included in the Notice. Attached as **Exhibit B** is a spreadsheet of the 3,474 properly documented and timely submitted claims.

b.   INADEQUATELY DOCUMENTED CLAIMS:   SCS initially identified 65 inadequately documented claims. SCS mailed deficiency notices to each of these claimants, advising them of the nature of their deficiency and providing them an opportunity to cure.  A sample inadequacy notice is attached hereto as **Exhibit C**.  Among these 65 deficient claims, six have been successfully cured and are considered valid.  The remaining 59 inadequate claimants either did not respond to the deficiency notice or responded with insufficient documentation and were sent a rejection notice setting forth the reason for their deficiency.  To date, none of the 59 deficient claimants has objected to or contested this determination.  See **Exhibit D** for a list of the inadequate, rejected claimants.

c.   INELIGIBLE CLAIMS:  In addition to the 59 claims discussed above in paragraph b, SCS has identified 33,687 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no

5

Recognized Losses; (ii) claims filed for shares purchased outside of the Settlement Class Period; (iii) claims with shares sold short; (iv) claims filed for shares that were received or transferred into an account, but not purchased; (v) duplicate claims filed; (vi) claims filed for securities other than GDS Holdings Limited American Depositary Shares; (vii) claims withdrawn from the filing entity; and (viii) fraudulent claim. See **Exhibit E** for a list of these ineligible claims. We have communicated with these 33,687 claimants and advised them of our determination. A sample ineligibility notice is attached hereto as **Exhibit F**. To date, one of these ineligible claimants has contested SCS's determination.

d. Claim 117537 was filed online with supporting documentation. SCS reviewed the claim and the claim is ineligible for 167 shares purchased before the Settlement Class Period and no recognized loss on 81 shares. The 81 shares were purchased and sold during the Settlement Class Period; therefore, the recognized loss is $0 on those shares. SCS sent the Claimant an ineligibility notice explaining the reasons why the claim was ineligible for recovery. The Claimant believes the notice was an error and wants payment. **Exhibit G** is a copy of the claim with supporting documents, SCS' ineligibility notice, and the Claimant's contest email.

6

11.   In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after January 27, 2025, and any responses to deficiency and/or rejection notices received after March 24, 2025. SCS also respectfully requests that the Court reject Claim 117537 in light of SCS' determination.

12.   SCS agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses.  The Preliminary Approval Order preliminarily approved the disbursement to SCS of up to $300,000 in Administrative Costs (Dkt. No. 76 at 38), as provided for in the Stipulation (Dkt. No. 60 ¶3.4). SCS sent notices to 57,271 potential Settlement Class Members and processed 37,220 claims.  SCS has done its best to keep administration costs as low as possible.  SCS's total fees and expenses incurred for this matter through and including the initial distribution totals $166,203.69.

13.   Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

(a)   Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total Recognized Losses of the 3,474

Authorized Claimants.  No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

(b)    In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear a notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)    If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Administrative Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in

8

administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. Six months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Lead Counsel.

(d)    Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)    SCS respectfully requests the Court order that: All persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund, are released and discharged from any and all claims arising out of such involvement, and all Settlement Class Members and other Claimants, whether

or not they are to receive payment from the Net Settlement Fund, are barred from making any further claim against the Net Settlement Fund, Lead Plaintiff, Lead Counsel, the Claims Administrator and it's agents/employees, the Escrow Agent, or any other agent retained by Lead Plaintiff or Lead Counsel in connection with the administration or taxation of the Settlement Fund or the Net Settlement Fund, or any other person released under the Settlement beyond the amounts allocated to them pursuant to the terms of the Distribution Order, provided that such released persons acted in accordance with the Stipulation, the Judgment, and the Distribution Order.

(f)    SCS also respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 26th day of March 2025 in Media, Pennsylvania.

_Josephine Bravata_
Josephine Bravata

11

# EXHIBIT A

**REPORT OF THE CLAIMS ADMINISTRATOR**

**GDS HOLDINGS LIMITED SECURITIES LITIGATION**

TOTAL # OF CLAIMS……………………………………………………… 37,220

TOTAL # OF APPROVED VALID CLAIMS………………………………… 3,474

TOTAL # OF INELIGIBLE CLAIMS……………………………………..... 33,746

    NO RECOGNIZED LOSSES...................................26,400
    PURCHASED OUTSIDE CLASS PERIOD................5,414
    SHARES SOLD SHORT..............................................1,051
    SHARES NOT PURCHASED .......................................808
    INADEQUATE DOCUMENTATION ...........................59
    DUPLICATE CLAIMS FILED.......................................10
    WRONG STOCK .........................................................2
    CLAIMS WITHDRAWN..................................................1
    FRAUDULENT CLAIM ..................................................1

    TOTAL ...................................................................33,746

TOTAL RECOGNIZED LOSSES ...........................................................$51,485,924.05

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1 | 50.50 |
| 5 | 2,020.00 |
| 10 | 202.00 |
| 11 | 232.30 |
| 13 | 9.09 |
| 34 | 453.49 |
| 47 | 11,533.19 |
| 55 | 101.00 |
| 64 | 72.72 |
| 65 | 4,040.00 |
| 50000 | 24,442.00 |
| 50002 | 8,411,285.05 |
| 50016 | 744,846.18 |
| 50017 | 429,780.20 |
| 50022 | 260.70 |
| 50023 | 14,519.83 |
| 50026 | 472.68 |
| 50051 | 303,000.00 |
| 50066 | 537.61 |
| 50080 | 97,032.72 |
| 50081 | 5,050.00 |
| 50089 | 2,173.52 |
| 50092 | 36,869.17 |
| 50097 | 8,029.78 |
| 50113 | 14.44 |
| 50117 | 4,047.56 |
| 50129 | 2,368.45 |
| 50136 | 5.05 |
| 50139 | 1.82 |
| 50143 | 16.74 |
| 50146 | 34.34 |
| 50151 | 27.27 |
| 50159 | 40.40 |
| 50177 | 30.30 |
| 50182 | 1,463.49 |
| 50187 | 101.00 |
| 50194 | 140.39 |
| 50198 | 2,210.89 |
| 50203 | 15,160.10 |
| 50218 | 303.00 |
| 50221 | 252.50 |
| 50229 | 1,203.92 |
| 50230 | 1,621.05 |
| 50238 | 1,425.82 |
| 50253 | 61.61 |
| 50255 | 37.61 |

TIMELY, PROPERLY DOCUMENTED CLAIMS     **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 50261 | 489.85 |
| 50264 | 1,121.10 |
| 50290 | 10.10 |
| 50307 | 817.09 |
| 50309 | 644.38 |
| 50313 | 101.00 |
| 50322 | 3,204.73 |
| 50336 | 4,805.58 |
| 50337 | 22,635.11 |
| 50339 | 7,393.20 |
| 50341 | 1,717.00 |
| 50342 | 3,232.00 |
| 50343 | 2,929.00 |
| 50357 | 4,040.00 |
| 50364 | 110,459.66 |
| 50379 | 1,199.88 |
| 50389 | 1,296.84 |
| 50392 | 2,007.41 |
| 50427 | 509.04 |
| 50432 | 12,322.00 |
| 50433 | 35,451.00 |
| 50445 | 43,572.41 |
| 50448 | 69.84 |
| 50449 | 381.78 |
| 50450 | 867.59 |
| 50456 | 14,097.58 |
| 50505 | 775.68 |
| 50528 | 489.85 |
| 50534 | 1,066.56 |
| 50552 | 1,538.23 |
| 50554 | 2,872,683.41 |
| 50574 | 14,645.00 |
| 50578 | 6,800.33 |
| 50605 | 1,079.69 |
| 50619 | 2.02 |
| 50620 | 24.24 |
| 50627 | 48.48 |
| 50629 | 46.46 |
| 50630 | 14.14 |
| 50643 | 5.05 |
| 50644 | 72.72 |
| 50645 | 220.82 |
| 50648 | 51.51 |
| 50649 | 16.16 |
| 50659 | 2.74 |
| 50664 | 47.47 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 50666 | 8.08 |
| 50674 | 258.56 |
| 50676 | 257.55 |
| 50677 | 204.02 |
| 50694 | 181.80 |
| 50696 | 829.21 |
| 50700 | 1,074.64 |
| 50701 | 3,577.42 |
| 50708 | 178.77 |
| 50709 | 627.21 |
| 50710 | 774.67 |
| 50711 | 106.05 |
| 50718 | 1,795.78 |
| 50756 | 13.13 |
| 50825 | 214.12 |
| 50826 | 118.17 |
| 50885 | 8,938.50 |
| 50888 | 14,645.00 |
| 50889 | 4,848.00 |
| 50890 | 260.58 |
| 50891 | 32,825.00 |
| 50949 | 182.81 |
| 51010 | 17,271.00 |
| 51013 | 3,367.34 |
| 51016 | 1,199.88 |
| 51018 | 1,650.34 |
| 51021 | 841.33 |
| 51022 | 10,886.79 |
| 51026 | 41.13 |
| 51088 | 1,772.55 |
| 51089 | 404.00 |
| 51090 | 17.17 |
| 51095 | 17.17 |
| 51097 | 4.04 |
| 51098 | 10.10 |
| 51100 | 0.45 |
| 51104 | 14.14 |
| 51119 | 20.20 |
| 51147 | 34.93 |
| 51149 | 118.17 |
| 51151 | 17.40 |
| 51157 | 37.62 |
| 51158 | 21.66 |
| 51160 | 244.42 |
| 51162 | 3.15 |
| 51163 | 158.57 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 51164 | 14.14 |
| 51170 | 19.19 |
| 51178 | 52.52 |
| 51204 | 7.07 |
| 51214 | 6.03 |
| 51219 | 55.55 |
| 51222 | 133.76 |
| 51227 | 21,967.50 |
| 51228 | 662,920.57 |
| 51229 | 100,793.96 |
| 51230 | 403,674.78 |
| 51231 | 3,750.13 |
| 51232 | 42,350.31 |
| 51247 | 3,375.42 |
| 51251 | 413.09 |
| 51252 | 38,145.68 |
| 51253 | 352,187.00 |
| 51264 | 151.50 |
| 51268 | 63.74 |
| 51277 | 9,307.47 |
| 51284 | 191,513.93 |
| 51286 | 1,613.49 |
| 51287 | 641.45 |
| 51291 | 11,534.87 |
| 51295 | 11,748.32 |
| 51320 | 2,727.00 |
| 51321 | 9,510.16 |
| 51336 | 166,660.38 |
| 51337 | 4,545.00 |
| 51342 | 8,257.76 |
| 51343 | 3,786.49 |
| 51344 | 4,365.22 |
| 51345 | 7,363.91 |
| 51346 | 274.72 |
| 51347 | 3,777.40 |
| 51349 | 3,421.88 |
| 51359 | 9,292.00 |
| 51378 | 24,139.00 |
| 51385 | 1,574.59 |
| 51388 | 10,310.08 |
| 51389 | 19,805.09 |
| 51400 | 1,823.05 |
| 51401 | 9,531.37 |
| 51405 | 2,187.66 |
| 51408 | 798.91 |
| 51409 | 1,965.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** ID #:465 **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 51414 | 51,372.64 |
| 51415 | 34,991.45 |
| 51416 | 3,636.00 |
| 51417 | 103.02 |
| 51421 | 909.00 |
| 51422 | 113,849.22 |
| 51423 | 45,700.48 |
| 51424 | 283.58 |
| 51425 | 14.14 |
| 51426 | 46.46 |
| 51427 | 69.69 |
| 51429 | 30.30 |
| 51434 | 21.21 |
| 51437 | 35.35 |
| 51443 | 404.00 |
| 51451 | 489.85 |
| 51457 | 922.13 |
| 51458 | 239.37 |
| 51459 | 4,149.08 |
| 51482 | 17,447.75 |
| 51508 | 660.82 |
| 51518 | 2,424.00 |
| 51520 | 5,656.00 |
| 51524 | 2,340.17 |
| 51552 | 234,825.00 |
| 51580 | 6,229.68 |
| 51588 | 38,077.00 |
| 51627 | 31.31 |
| 51631 | 237.35 |
| 51632 | 58.58 |
| 51633 | 10.10 |
| 51634 | 57.57 |
| 51635 | 3.03 |
| 51636 | 25.25 |
| 51646 | 796.89 |
| 51648 | 32.32 |
| 51652 | 88.88 |
| 51654 | 47.47 |
| 51658 | 26.26 |
| 51659 | 44.44 |
| 51664 | 58.58 |
| 51666 | 45.45 |
| 51672 | 43.43 |
| 51674 | 25.25 |
| 51680 | 41.41 |
| 51684 | 37.37 |

TIMELY, PROPERLY DOCUMENTED CLAIMS     **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 51687 | 51.51 |
| 51688 | 284.82 |
| 51689 | 41.41 |
| 51693 | 108.07 |
| 51694 | 57.57 |
| 51695 | 4.04 |
| 51697 | 65.65 |
| 51699 | 41.41 |
| 51702 | 54.54 |
| 51703 | 47.47 |
| 51705 | 70.70 |
| 51706 | 36.36 |
| 51709 | 109.08 |
| 51711 | 52.52 |
| 51712 | 52.52 |
| 51721 | 24.24 |
| 51722 | 58.58 |
| 51724 | 63.63 |
| 51731 | 13.13 |
| 51732 | 25.25 |
| 51734 | 35.35 |
| 51736 | 34.34 |
| 51739 | 289.87 |
| 51743 | 173.63 |
| 51744 | 382.79 |
| 51745 | 190.89 |
| 51747 | 51.51 |
| 51751 | 190.89 |
| 51757 | 168.67 |
| 51761 | 2,183.62 |
| 51762 | 35.35 |
| 51763 | 99.99 |
| 51764 | 216.14 |
| 51765 | 25.33 |
| 51767 | 204.52 |
| 51771 | 1,281.69 |
| 51777 | 313.10 |
| 51778 | 181.80 |
| 51781 | 1,284.72 |
| 51790 | 1,753.36 |
| 51791 | 410.06 |
| 51793 | 6,029.70 |
| 51798 | 612.06 |
| 51810 | 6,661.96 |
| 51812 | 505.00 |
| 51821 | 2,929.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 51825 | 16,723.58 |
| 51827 | 11,096.87 |
| 51832 | 1,439.25 |
| 51834 | 15.15 |
| 51836 | 1,624.08 |
| 51838 | 58,378.00 |
| 51843 | 6,747.81 |
| 51847 | 42,191.74 |
| 51848 | 237,855.00 |
| 51850 | 24,268.28 |
| 51864 | 76.76 |
| 51865 | 45.45 |
| 51866 | 2.17 |
| 51868 | 10.10 |
| 51871 | 286.20 |
| 51887 | 3.03 |
| 51888 | 878.70 |
| 51890 | 137.56 |
| 51918 | 436.32 |
| 51923 | 23.23 |
| 51927 | 496.92 |
| 51931 | 57.57 |
| 51943 | 26.26 |
| 51944 | 6.06 |
| 51947 | 94.94 |
| 51967 | 60.60 |
| 51968 | 36.36 |
| 51969 | 33.33 |
| 51972 | 19.19 |
| 51974 | 205.50 |
| 51985 | 768.61 |
| 52002 | 65.65 |
| 52011 | 6.10 |
| 52013 | 177.84 |
| 52030 | 53.53 |
| 52044 | 11.46 |
| 52056 | 47.77 |
| 52060 | 107.06 |
| 52061 | 76.76 |
| 52063 | 3.20 |
| 52064 | 23.23 |
| 52075 | 102.01 |
| 52079 | 14.25 |
| 52096 | 27,798.23 |
| 52097 | 27,573.00 |
| 52099 | 170,916.24 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                **EXHIBIT B**

| Claim # | Recognized Losses |
| --- | --- |
| 52100 | 27,389.18 |
| 52106 | 236.34 |
| 52109 | 572.67 |
| 52118 | 75.75 |
| 52122 | 135.34 |
| 52123 | 47.47 |
| 52124 | 10.10 |
| 52125 | 145.44 |
| 52126 | 332.29 |
| 52129 | 96.96 |
| 52132 | 124.23 |
| 52141 | 20.20 |
| 52145 | 31.31 |
| 52147 | 976.67 |
| 52153 | 1,857.39 |
| 52155 | 50.50 |
| 52163 | 596.16 |
| 52164 | 167.66 |
| 52167 | 142.41 |
| 52169 | 25.78 |
| 52174 | 2.06 |
| 52175 | 2.06 |
| 52182 | 167.19 |
| 52183 | 452.48 |
| 52184 | 5,335.83 |
| 52189 | 30.60 |
| 52192 | 1,119.08 |
| 52194 | 845,694.13 |
| 52196 | 95,888.06 |
| 52197 | 1,479.06 |
| 52199 | 202.00 |
| 52201 | 1,293.60 |
| 52209 | 4,760.25 |
| 52210 | 93,152.23 |
| 52215 | 15.05 |
| 52216 | 15.05 |
| 52221 | 5.05 |
| 52223 | 10.10 |
| 52224 | 29.29 |
| 52227 | 6.06 |
| 52231 | 25.25 |
| 52232 | 81.81 |
| 52236 | 88.88 |
| 52237 | 51.04 |
| 52238 | 19.75 |
| 52239 | 7.63 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 52245 | 18.18 |
| 52253 | 22.22 |
| 52257 | 10.10 |
| 52264 | 52.55 |
| 52284 | 10.10 |
| 52287 | 75.75 |
| 52296 | 59.89 |
| 52298 | 53.96 |
| 52305 | 15.15 |
| 52308 | 5.05 |
| 52309 | 16.16 |
| 52312 | 58.58 |
| 52314 | 23.23 |
| 52320 | 15.15 |
| 52321 | 25.25 |
| 52322 | 11.40 |
| 52328 | 256.54 |
| 52329 | 42.42 |
| 52334 | 54.91 |
| 52338 | 263.61 |
| 52343 | 8.94 |
| 52357 | 15.15 |
| 52372 | 7.07 |
| 52375 | 10.10 |
| 52385 | 10.10 |
| 52389 | 6.88 |
| 52390 | 4.04 |
| 52393 | 5.05 |
| 52395 | 111.10 |
| 52400 | 10.10 |
| 52405 | 141.40 |
| 52413 | 5.05 |
| 52424 | 4.04 |
| 52429 | 14.46 |
| 52451 | 5.05 |
| 52452 | 20.20 |
| 52462 | 20.20 |
| 52466 | 5.05 |
| 52467 | 5.05 |
| 52471 | 5.05 |
| 52516 | 21.25 |
| 52523 | 20.20 |
| 52528 | 17.57 |
| 52533 | 55.55 |
| 52535 | 5.05 |
| 52537 | 10.10 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 52555 | 11,887.70 |
| 52581 | 38.38 |
| 52614 | 63.63 |
| 52626 | 7,062.93 |
| 52630 | 1,164.53 |
| 52631 | 202.00 |
| 52632 | 5,310.58 |
| 52633 | 8,460.75 |
| 52636 | 24.24 |
| 52642 | 3,526.92 |
| 52660 | 15,495.42 |
| 52661 | 15,216.66 |
| 52663 | 141.40 |
| 52665 | 3,131.00 |
| 52668 | 40.55 |
| 52671 | 100,619.23 |
| 52676 | 183,167.29 |
| 52678 | 202.00 |
| 52691 | 252.50 |
| 52793 | 424.20 |
| 52807 | 27.27 |
| 52818 | 505.00 |
| 52850 | 27.27 |
| 52890 | 681.75 |
| 52900 | 202.00 |
| 52931 | 59.59 |
| 52946 | 60.60 |
| 52958 | 0.02 |
| 52965 | 1.78 |
| 52970 | 20.00 |
| 52975 | 2.02 |
| 52977 | 0.02 |
| 52985 | 1,445.31 |
| 52991 | 222.20 |
| 52992 | 101.00 |
| 52993 | 2,681.55 |
| 52995 | 1,515.00 |
| 53030 | 19.19 |
| 53033 | 40.40 |
| 53039 | 23.23 |
| 53042 | 109.08 |
| 53045 | 363.60 |
| 53049 | 10.10 |
| 53051 | 25.25 |
| 53053 | 485.81 |
| 53063 | 179.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 53072 | 0.26 |
| 53079 | 23.23 |
| 53109 | 50.50 |
| 53112 | 50.50 |
| 53124 | 11.11 |
| 53126 | 1.01 |
| 53137 | 0.01 |
| 53154 | 2.02 |
| 53156 | 5.12 |
| 53158 | 30.30 |
| 53162 | 0.96 |
| 53168 | 2.02 |
| 53184 | 45.45 |
| 53186 | 202.00 |
| 53187 | 101.00 |
| 53228 | 30.30 |
| 53242 | 202.00 |
| 53267 | 1.01 |
| 53268 | 1.01 |
| 53269 | 2.02 |
| 53271 | 5.05 |
| 53274 | 4.19 |
| 53297 | 6.06 |
| 53304 | 101.00 |
| 53305 | 10.10 |
| 53311 | 1.01 |
| 53322 | 113.12 |
| 53358 | 139.38 |
| 53370 | 0.23 |
| 53376 | 2.02 |
| 53379 | 0.57 |
| 53380 | 1.01 |
| 53381 | 2.02 |
| 53399 | 2.02 |
| 53408 | 5.05 |
| 53421 | 2.02 |
| 53438 | 50.50 |
| 53441 | 252.50 |
| 53445 | 2.02 |
| 53449 | 7.07 |
| 53455 | 2.02 |
| 53467 | 51.51 |
| 53468 | 2,705.79 |
| 53469 | 5.05 |
| 53471 | 4.04 |
| 53486 | 1.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 53491 | 10.10 |
| 53495 | 1.01 |
| 53497 | 6.06 |
| 53528 | 4.04 |
| 53529 | 181.80 |
| 53547 | 2.02 |
| 53559 | 70.70 |
| 53568 | 30.30 |
| 53572 | 10.10 |
| 53600 | 2.02 |
| 53624 | 0.83 |
| 53628 | 13.13 |
| 53635 | 8.08 |
| 53636 | 1.03 |
| 53639 | 1.01 |
| 53642 | 1.01 |
| 53656 | 0.39 |
| 53663 | 0.01 |
| 53665 | 3.73 |
| 53666 | 0.01 |
| 53670 | 0.40 |
| 53681 | 8.08 |
| 53683 | 3.47 |
| 53689 | 0.71 |
| 53692 | 0.71 |
| 53694 | 0.01 |
| 53697 | 1.01 |
| 53701 | 0.71 |
| 53710 | 3.35 |
| 53722 | 0.01 |
| 53726 | 0.01 |
| 53732 | 0.01 |
| 53758 | 0.09 |
| 53774 | 0.01 |
| 53786 | 0.01 |
| 53791 | 0.01 |
| 53799 | 2.13 |
| 53807 | 0.02 |
| 53814 | 0.01 |
| 53815 | 0.01 |
| 53816 | 0.01 |
| 53823 | 0.01 |
| 53830 | 0.01 |
| 53835 | 0.01 |
| 53836 | 0.01 |
| 53847 | 0.01 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 53848 | 0.01 |
| 53859 | 2.81 |
| 53860 | 0.03 |
| 53880 | 0.29 |
| 53882 | 59.59 |
| 53888 | 2.95 |
| 53900 | 0.01 |
| 53901 | 0.01 |
| 53921 | 3.65 |
| 53931 | 0.01 |
| 53932 | 0.01 |
| 53939 | 0.01 |
| 53947 | 0.01 |
| 53953 | 0.01 |
| 53954 | 0.01 |
| 53997 | 0.01 |
| 54017 | 0.01 |
| 54024 | 0.01 |
| 54031 | 0.01 |
| 54033 | 4.26 |
| 54038 | 0.01 |
| 54078 | 0.01 |
| 54093 | 0.01 |
| 54095 | 0.01 |
| 54100 | 0.02 |
| 54107 | 9.06 |
| 54109 | 0.01 |
| 54118 | 0.01 |
| 54122 | 0.02 |
| 54132 | 0.01 |
| 54147 | 0.01 |
| 54153 | 0.01 |
| 54179 | 0.01 |
| 54184 | 0.01 |
| 54187 | 0.01 |
| 54191 | 0.20 |
| 54215 | 0.01 |
| 54224 | 0.01 |
| 54231 | 7.54 |
| 54274 | 0.01 |
| 54282 | 0.01 |
| 54288 | 0.02 |
| 54298 | 0.01 |
| 54302 | 0.01 |
| 54305 | 0.01 |
| 54311 | 0.01 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 54314 | 0.01 |
| 54319 | 0.01 |
| 54330 | 0.18 |
| 54334 | 0.01 |
| 54336 | 0.01 |
| 54339 | 1.00 |
| 54350 | 1.23 |
| 54361 | 0.01 |
| 54362 | 0.01 |
| 54366 | 0.01 |
| 54373 | 0.01 |
| 54375 | 0.01 |
| 54382 | 0.01 |
| 54384 | 0.01 |
| 54386 | 0.01 |
| 54398 | 0.01 |
| 54410 | 0.01 |
| 54414 | 0.01 |
| 54428 | 0.01 |
| 54430 | 0.01 |
| 54442 | 0.01 |
| 54443 | 0.01 |
| 54444 | 0.01 |
| 54466 | 0.01 |
| 54469 | 0.01 |
| 54471 | 0.01 |
| 54482 | 0.01 |
| 54484 | 0.02 |
| 54485 | 0.01 |
| 54490 | 0.01 |
| 54492 | 0.01 |
| 54516 | 0.01 |
| 54517 | 0.01 |
| 54533 | 0.02 |
| 54539 | 0.01 |
| 54557 | 0.01 |
| 54564 | 0.01 |
| 54566 | 0.19 |
| 54569 | 0.01 |
| 54575 | 0.01 |
| 54585 | 0.01 |
| 54589 | 0.01 |
| 54594 | 0.01 |
| 54618 | 0.01 |
| 54620 | 0.01 |
| 54629 | 0.02 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 54630 | 0.05 |
| 54635 | 0.01 |
| 54640 | 0.01 |
| 54646 | 0.02 |
| 54647 | 0.02 |
| 54651 | 0.01 |
| 54658 | 0.01 |
| 54679 | 0.03 |
| 54683 | 0.01 |
| 54686 | 0.01 |
| 54687 | 6.07 |
| 54692 | 0.02 |
| 54696 | 0.02 |
| 54698 | 0.01 |
| 54701 | 0.07 |
| 54703 | 0.01 |
| 54705 | 0.02 |
| 54708 | 0.01 |
| 54709 | 0.89 |
| 54710 | 0.01 |
| 54717 | 0.01 |
| 54725 | 0.01 |
| 54731 | 0.01 |
| 54735 | 0.01 |
| 54745 | 0.01 |
| 54752 | 0.03 |
| 54766 | 0.01 |
| 54782 | 0.98 |
| 54784 | 0.01 |
| 54790 | 0.01 |
| 54792 | 0.01 |
| 54803 | 0.01 |
| 54807 | 0.62 |
| 54808 | 61.77 |
| 54809 | 0.02 |
| 54812 | 3.03 |
| 54814 | 0.01 |
| 54817 | 0.01 |
| 54819 | 0.15 |
| 54820 | 0.01 |
| 54840 | 0.02 |
| 54848 | 1.83 |
| 54854 | 0.01 |
| 54859 | 1.02 |
| 54862 | 0.01 |
| 54875 | 0.01 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 54894 | 0.02 |
| 54896 | 0.01 |
| 54911 | 0.01 |
| 54913 | 0.01 |
| 54915 | 0.01 |
| 54920 | 0.01 |
| 54941 | 0.01 |
| 54944 | 0.01 |
| 54952 | 0.01 |
| 54957 | 0.03 |
| 54963 | 0.01 |
| 54977 | 0.01 |
| 54991 | 0.01 |
| 54994 | 0.01 |
| 54996 | 0.01 |
| 55006 | 0.01 |
| 55009 | 0.01 |
| 55011 | 0.01 |
| 55017 | 0.01 |
| 55032 | 0.02 |
| 55066 | 0.01 |
| 55110 | 0.01 |
| 55140 | 0.01 |
| 55147 | 0.01 |
| 55162 | 0.01 |
| 55176 | 0.01 |
| 55180 | 1.01 |
| 55203 | 0.01 |
| 55205 | 0.01 |
| 55211 | 0.01 |
| 55227 | 9.21 |
| 55232 | 0.01 |
| 55233 | 0.01 |
| 55241 | 0.01 |
| 55245 | 0.01 |
| 55248 | 1.01 |
| 55252 | 0.01 |
| 55259 | 0.01 |
| 55266 | 0.01 |
| 55268 | 0.01 |
| 55273 | 0.01 |
| 55275 | 0.01 |
| 55287 | 0.01 |
| 55300 | 0.01 |
| 55302 | 0.74 |
| 55311 | 0.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 55313 | 0.03 |
| 55319 | 0.03 |
| 55338 | 0.01 |
| 55380 | 4.29 |
| 55381 | 0.01 |
| 55384 | 0.03 |
| 55401 | 0.01 |
| 55410 | 0.01 |
| 55414 | 0.01 |
| 55419 | 0.01 |
| 55428 | 0.01 |
| 55437 | 0.01 |
| 55451 | 0.01 |
| 55463 | 0.01 |
| 55466 | 0.01 |
| 55469 | 0.01 |
| 55477 | 0.01 |
| 55494 | 0.01 |
| 55497 | 0.01 |
| 55509 | 0.01 |
| 55516 | 0.01 |
| 55532 | 0.01 |
| 55535 | 20.60 |
| 55537 | 0.01 |
| 55539 | 0.01 |
| 55548 | 0.01 |
| 55552 | 0.01 |
| 55562 | 0.01 |
| 55574 | 0.01 |
| 55587 | 0.01 |
| 55590 | 0.01 |
| 55599 | 0.01 |
| 55600 | 0.01 |
| 55622 | 0.01 |
| 55634 | 0.01 |
| 55637 | 12.84 |
| 55639 | 0.01 |
| 55644 | 0.01 |
| 55647 | 0.01 |
| 55679 | 0.06 |
| 55692 | 0.01 |
| 55701 | 0.01 |
| 55713 | 0.01 |
| 55714 | 0.09 |
| 55741 | 0.01 |
| 55745 | 0.01 |

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 55755 | 0.01 |
| 55769 | 0.01 |
| 55772 | 0.01 |
| 55776 | 0.01 |
| 55786 | 0.01 |
| 55791 | 0.01 |
| 55802 | 0.01 |
| 55805 | 0.01 |
| 55825 | 0.01 |
| 55838 | 0.01 |
| 55859 | 2.81 |
| 55866 | 0.01 |
| 55896 | 0.01 |
| 55906 | 0.01 |
| 55908 | 0.01 |
| 55915 | 0.14 |
| 55918 | 0.01 |
| 55921 | 0.01 |
| 55925 | 0.01 |
| 55927 | 0.05 |
| 55947 | 0.01 |
| 55957 | 0.01 |
| 55973 | 0.01 |
| 55998 | 0.01 |
| 56003 | 0.01 |
| 56024 | 0.01 |
| 56035 | 0.82 |
| 56047 | 0.01 |
| 56097 | 0.01 |
| 56110 | 0.01 |
| 56125 | 0.01 |
| 56136 | 0.01 |
| 56160 | 0.01 |
| 56166 | 0.67 |
| 56168 | 0.01 |
| 56206 | 0.01 |
| 56236 | 0.01 |
| 56243 | 0.01 |
| 56244 | 0.01 |
| 56248 | 0.01 |
| 56254 | 0.01 |
| 56268 | 0.01 |
| 56311 | 0.01 |
| 56334 | 0.01 |
| 56371 | 0.01 |
| 56400 | 0.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 56406 | 0.01 |
| 56477 | 0.01 |
| 56483 | 0.01 |
| 56490 | 0.01 |
| 56491 | 1.24 |
| 56492 | 2.96 |
| 56496 | 0.17 |
| 56500 | 1.25 |
| 56502 | 1.00 |
| 56510 | 0.31 |
| 56511 | 0.77 |
| 56517 | 0.01 |
| 56525 | 8.08 |
| 56538 | 17.17 |
| 56551 | 0.51 |
| 56601 | 5.05 |
| 56605 | 7.07 |
| 56614 | 2.02 |
| 56631 | 4.04 |
| 56649 | 5.05 |
| 56654 | 186.85 |
| 56656 | 10.10 |
| 56658 | 2.02 |
| 56667 | 1.82 |
| 56677 | 3.03 |
| 56699 | 32.32 |
| 56703 | 0.68 |
| 56711 | 247.45 |
| 56716 | 1.01 |
| 56723 | 1.01 |
| 56727 | 8.08 |
| 56732 | 11.11 |
| 56755 | 2.02 |
| 56761 | 5.05 |
| 56774 | 3.03 |
| 56777 | 2.32 |
| 56810 | 5.05 |
| 56844 | 3.03 |
| 56845 | 3.03 |
| 56847 | 4.04 |
| 56868 | 56.56 |
| 56898 | 1.01 |
| 56904 | 10.10 |
| 56907 | 7.07 |
| 56933 | 2.02 |
| 56940 | 5.05 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 56950 | 20.20 |
| 56951 | 101.00 |
| 56954 | 2.02 |
| 56956 | 5.05 |
| 56968 | 3.03 |
| 56982 | 129,633.50 |
| 56985 | 7.91 |
| 56989 | 0.01 |
| 56995 | 0.01 |
| 57003 | 0.01 |
| 57008 | 1.03 |
| 57010 | 0.01 |
| 57034 | 0.01 |
| 57037 | 0.01 |
| 57061 | 0.01 |
| 57079 | 0.01 |
| 57091 | 0.15 |
| 57117 | 0.01 |
| 57119 | 0.01 |
| 57126 | 0.01 |
| 57133 | 0.01 |
| 57146 | 0.01 |
| 57158 | 0.02 |
| 57171 | 0.01 |
| 57172 | 0.01 |
| 57197 | 0.01 |
| 57200 | 0.01 |
| 57202 | 0.01 |
| 57204 | 0.01 |
| 57209 | 0.01 |
| 57211 | 0.01 |
| 57218 | 0.01 |
| 57223 | 0.01 |
| 57229 | 0.62 |
| 57230 | 0.13 |
| 57235 | 0.01 |
| 57238 | 13.13 |
| 57251 | 0.03 |
| 57254 | 0.01 |
| 57256 | 0.47 |
| 57257 | 0.01 |
| 57282 | 0.09 |
| 57289 | 0.01 |
| 57290 | 0.02 |
| 57293 | 0.01 |
| 57303 | 0.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 57329 | 0.01 |
| 57335 | 0.01 |
| 57341 | 0.01 |
| 57344 | 0.04 |
| 57359 | 0.01 |
| 57367 | 0.01 |
| 57373 | 0.01 |
| 57376 | 0.01 |
| 57377 | 0.59 |
| 57378 | 0.01 |
| 57383 | 0.01 |
| 57390 | 0.02 |
| 57402 | 0.01 |
| 57409 | 1.35 |
| 57420 | 0.01 |
| 57424 | 0.01 |
| 57426 | 1.03 |
| 57440 | 0.01 |
| 57453 | 0.02 |
| 57461 | 0.49 |
| 57467 | 0.01 |
| 57471 | 0.70 |
| 57473 | 0.01 |
| 57475 | 0.01 |
| 57493 | 0.01 |
| 57510 | 0.01 |
| 57511 | 0.01 |
| 57513 | 0.01 |
| 57527 | 3.01 |
| 57536 | 5.16 |
| 57559 | 0.01 |
| 57560 | 0.01 |
| 57563 | 1.88 |
| 57568 | 0.01 |
| 57569 | 0.01 |
| 57574 | 16.21 |
| 57577 | 0.01 |
| 57578 | 0.01 |
| 57579 | 0.02 |
| 57587 | 1.63 |
| 57590 | 0.01 |
| 57595 | 0.01 |
| 57603 | 0.01 |
| 57616 | 0.01 |
| 57621 | 8.82 |
| 57625 | 0.01 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                **EXHIBIT B**

| Claim # | Recognized Losses |
|---------|-------------------|
| 57631 | 0.01 |
| 57636 | 0.01 |
| 57644 | 0.01 |
| 57648 | 0.03 |
| 57651 | 0.01 |
| 57652 | 0.01 |
| 57666 | 0.18 |
| 57679 | 0.01 |
| 57681 | 0.01 |
| 57701 | 0.02 |
| 57708 | 0.62 |
| 57713 | 0.01 |
| 57719 | 0.01 |
| 57735 | 0.01 |
| 57746 | 0.01 |
| 57757 | 0.01 |
| 57773 | 0.01 |
| 57793 | 0.01 |
| 57811 | 0.01 |
| 57817 | 0.01 |
| 57820 | 0.01 |
| 57824 | 0.01 |
| 57866 | 0.01 |
| 57872 | 0.02 |
| 57891 | 0.01 |
| 57896 | 0.01 |
| 57904 | 0.01 |
| 57906 | 0.01 |
| 57915 | 3.96 |
| 57918 | 0.02 |
| 57924 | 0.01 |
| 57938 | 0.01 |
| 57939 | 0.01 |
| 57957 | 0.01 |
| 57965 | 0.01 |
| 57974 | 0.01 |
| 57976 | 0.01 |
| 57978 | 0.02 |
| 57984 | 0.01 |
| 57996 | 0.01 |
| 58000 | 0.01 |
| 58001 | 0.01 |
| 58007 | 0.01 |
| 58016 | 0.01 |
| 58022 | 0.01 |
| 58026 | 0.01 |

TIMELY, PROPERLY DOCUMENTED CLAIMS **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 58036 | 0.01 |
| 58078 | 0.02 |
| 58081 | 0.01 |
| 58093 | 0.02 |
| 58098 | 0.01 |
| 58106 | 0.01 |
| 58124 | 0.01 |
| 58133 | 0.01 |
| 58134 | 0.01 |
| 58151 | 0.02 |
| 58159 | 0.01 |
| 58170 | 3.91 |
| 58180 | 0.01 |
| 58218 | 0.01 |
| 58223 | 0.02 |
| 58230 | 0.01 |
| 58240 | 0.01 |
| 58245 | 0.01 |
| 58250 | 0.03 |
| 58252 | 0.01 |
| 58255 | 13.06 |
| 58260 | 1.73 |
| 58265 | 0.01 |
| 58277 | 0.01 |
| 58278 | 0.01 |
| 58291 | 0.01 |
| 58298 | 1.75 |
| 58304 | 0.07 |
| 58311 | 0.01 |
| 58315 | 0.01 |
| 58321 | 0.01 |
| 58322 | 0.01 |
| 58332 | 0.01 |
| 58333 | 0.01 |
| 58347 | 0.01 |
| 58355 | 0.02 |
| 58357 | 0.01 |
| 58364 | 0.01 |
| 58365 | 0.01 |
| 58379 | 0.01 |
| 58384 | 0.01 |
| 58388 | 0.01 |
| 58390 | 0.01 |
| 58395 | 0.01 |
| 58396 | 0.02 |
| 58402 | 0.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 58414 | 0.01 |
| 58434 | 0.01 |
| 58443 | 0.02 |
| 58454 | 0.02 |
| 58457 | 0.01 |
| 58461 | 0.73 |
| 58463 | 0.01 |
| 58512 | 0.01 |
| 58520 | 0.01 |
| 58525 | 0.01 |
| 58542 | 0.01 |
| 58546 | 0.01 |
| 58554 | 0.01 |
| 58556 | 0.01 |
| 58569 | 0.01 |
| 58586 | 0.01 |
| 58589 | 24.81 |
| 58591 | 0.03 |
| 58592 | 0.01 |
| 58596 | 0.01 |
| 58598 | 0.01 |
| 58612 | 0.01 |
| 58617 | 0.04 |
| 58629 | 0.01 |
| 58632 | 0.01 |
| 58661 | 0.01 |
| 58666 | 3.26 |
| 58668 | 0.01 |
| 58688 | 0.01 |
| 58699 | 0.01 |
| 58700 | 0.01 |
| 58707 | 0.01 |
| 58712 | 0.01 |
| 58719 | 0.01 |
| 58720 | 0.02 |
| 58731 | 0.01 |
| 58744 | 0.01 |
| 58749 | 0.01 |
| 58752 | 5.28 |
| 58759 | 0.01 |
| 58763 | 0.01 |
| 58765 | 0.63 |
| 58768 | 0.01 |
| 58772 | 0.01 |
| 58773 | 0.01 |
| 58779 | 0.01 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 58802 | 0.27 |
| 58806 | 0.02 |
| 58813 | 0.01 |
| 58835 | 0.01 |
| 58838 | 0.01 |
| 58853 | 3.39 |
| 58862 | 0.01 |
| 58879 | 0.01 |
| 58893 | 0.01 |
| 58897 | 0.01 |
| 58901 | 0.01 |
| 58903 | 0.04 |
| 58921 | 0.01 |
| 58923 | 0.01 |
| 58931 | 0.01 |
| 58943 | 0.01 |
| 58945 | 0.01 |
| 58947 | 0.01 |
| 58951 | 0.01 |
| 58965 | 0.02 |
| 58980 | 0.01 |
| 59008 | 0.01 |
| 59013 | 0.01 |
| 59015 | 0.01 |
| 59047 | 0.01 |
| 59060 | 0.01 |
| 59097 | 0.01 |
| 59101 | 0.13 |
| 59108 | 0.01 |
| 59112 | 0.01 |
| 59122 | 0.01 |
| 59174 | 0.01 |
| 59183 | 0.02 |
| 59193 | 0.01 |
| 59207 | 0.01 |
| 59230 | 0.01 |
| 59231 | 0.01 |
| 59239 | 0.01 |
| 59242 | 0.02 |
| 59250 | 0.01 |
| 59253 | 0.01 |
| 59268 | 0.01 |
| 59278 | 0.01 |
| 59295 | 0.01 |
| 59299 | 0.01 |
| 59300 | 0.01 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---------|-------------------|
| 59303 | 0.01 |
| 59309 | 0.01 |
| 59313 | 0.01 |
| 59314 | 0.01 |
| 59324 | 0.01 |
| 59328 | 0.01 |
| 59335 | 0.01 |
| 59373 | 0.01 |
| 59377 | 0.01 |
| 59397 | 0.10 |
| 59410 | 0.01 |
| 59422 | 0.01 |
| 59428 | 0.01 |
| 59431 | 0.01 |
| 59442 | 0.01 |
| 59458 | 0.22 |
| 59500 | 0.02 |
| 59501 | 0.01 |
| 59551 | 1.43 |
| 59555 | 0.01 |
| 59559 | 0.01 |
| 59572 | 0.01 |
| 59582 | 0.02 |
| 59615 | 0.01 |
| 59619 | 0.26 |
| 59624 | 0.01 |
| 59630 | 0.01 |
| 59644 | 0.01 |
| 59647 | 0.01 |
| 59648 | 0.01 |
| 59660 | 0.02 |
| 59665 | 0.01 |
| 59672 | 0.01 |
| 59679 | 0.01 |
| 59699 | 0.01 |
| 59713 | 0.01 |
| 59726 | 0.01 |
| 59738 | 0.01 |
| 59739 | 0.01 |
| 59741 | 0.32 |
| 59746 | 0.01 |
| 59750 | 0.02 |
| 59760 | 0.07 |
| 59763 | 0.01 |
| 59766 | 0.01 |
| 59773 | 0.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 59774 | 0.01 |
| 59785 | 0.01 |
| 59796 | 0.01 |
| 59802 | 0.01 |
| 59819 | 0.01 |
| 59835 | 0.01 |
| 59839 | 0.01 |
| 59852 | 0.01 |
| 59874 | 0.01 |
| 59878 | 0.01 |
| 59882 | 0.01 |
| 59885 | 0.01 |
| 59892 | 0.01 |
| 59894 | 0.01 |
| 59914 | 0.01 |
| 59949 | 0.01 |
| 59953 | 0.01 |
| 59955 | 0.01 |
| 59960 | 0.01 |
| 59975 | 7.58 |
| 59987 | 0.01 |
| 59997 | 0.01 |
| 60012 | 0.11 |
| 60037 | 0.01 |
| 60051 | 0.02 |
| 60056 | 0.01 |
| 60072 | 8.60 |
| 60085 | 0.01 |
| 60102 | 0.01 |
| 60126 | 2.17 |
| 60127 | 2.08 |
| 60128 | 0.01 |
| 60131 | 2.80 |
| 60132 | 0.01 |
| 60153 | 0.01 |
| 60155 | 0.01 |
| 60173 | 0.01 |
| 60191 | 0.01 |
| 60197 | 0.01 |
| 60201 | 0.01 |
| 60211 | 0.01 |
| 60229 | 0.01 |
| 60235 | 0.01 |
| 60239 | 0.01 |
| 60256 | 0.01 |
| 60257 | 0.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 60276 | 0.01 |
| 60282 | 0.01 |
| 60292 | 0.01 |
| 60298 | 0.03 |
| 60299 | 0.01 |
| 60304 | 0.01 |
| 60305 | 0.01 |
| 60341 | 0.01 |
| 60344 | 0.07 |
| 60358 | 0.01 |
| 60378 | 0.01 |
| 60388 | 0.01 |
| 60389 | 0.01 |
| 60393 | 0.01 |
| 60394 | 0.01 |
| 60400 | 0.01 |
| 60402 | 0.01 |
| 60419 | 0.01 |
| 60436 | 0.01 |
| 60440 | 0.01 |
| 60445 | 0.01 |
| 60448 | 0.01 |
| 60456 | 0.01 |
| 60470 | 0.01 |
| 60476 | 0.01 |
| 60477 | 0.01 |
| 60484 | 0.01 |
| 60490 | 0.02 |
| 60503 | 0.01 |
| 60517 | 0.01 |
| 60544 | 0.01 |
| 60545 | 0.01 |
| 60597 | 0.01 |
| 60606 | 0.01 |
| 60608 | 0.01 |
| 60614 | 0.01 |
| 60653 | 0.01 |
| 60662 | 0.01 |
| 60669 | 0.01 |
| 60680 | 0.01 |
| 60724 | 0.01 |
| 60736 | 1.01 |
| 60737 | 0.45 |
| 60739 | 0.01 |
| 60757 | 1.01 |
| 60775 | 101.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS         **EXHIBIT B**

| Claim # | Recognized Losses |
|---------|------------------:|
| 60784 | 505.00 |
| 60788 | 478.74 |
| 60825 | 5.05 |
| 60860 | 20.20 |
| 60862 | 40.40 |
| 60870 | 35.35 |
| 60877 | 68.68 |
| 60881 | 40.40 |
| 60884 | 3.03 |
| 60887 | 75.75 |
| 60900 | 1,515.00 |
| 60902 | 303.00 |
| 60906 | 416.12 |
| 60908 | 11.11 |
| 60909 | 202.00 |
| 60911 | 70.70 |
| 60921 | 272.70 |
| 60924 | 131.30 |
| 60926 | 6.06 |
| 60947 | 20.20 |
| 60956 | 5.05 |
| 60969 | 50.50 |
| 60999 | 12.12 |
| 61000 | 1.01 |
| 61004 | 18.18 |
| 61006 | 0.01 |
| 61010 | 41.41 |
| 61013 | 1.82 |
| 61019 | 3.03 |
| 61022 | 1.01 |
| 61024 | 91.20 |
| 61025 | 2.59 |
| 61026 | 0.77 |
| 61027 | 3.71 |
| 61029 | 1.35 |
| 61030 | 15.93 |
| 61048 | 538.33 |
| 61070 | 18.18 |
| 61071 | 2.02 |
| 61075 | 2.02 |
| 61077 | 35.35 |
| 61080 | 2.02 |
| 61081 | 123.22 |
| 61083 | 85.85 |
| 61089 | 20.20 |
| 61096 | 4.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 61098 | 5.05 |
| 61100 | 4.04 |
| 61102 | 5.05 |
| 61103 | 5.05 |
| 61123 | 30.30 |
| 61125 | 25.25 |
| 61135 | 40.40 |
| 61137 | 3.03 |
| 61138 | 1.01 |
| 61147 | 1.98 |
| 61148 | 0.51 |
| 61160 | 1.01 |
| 61161 | 50.50 |
| 61171 | 3.03 |
| 61185 | 5.05 |
| 61200 | 101.00 |
| 61241 | 1.01 |
| 61243 | 6.06 |
| 61246 | 40.40 |
| 61272 | 6.06 |
| 61276 | 1.01 |
| 61285 | 90.90 |
| 61288 | 101.00 |
| 61293 | 108.07 |
| 61296 | 1.01 |
| 61299 | 30.30 |
| 61309 | 10.10 |
| 61316 | 6.06 |
| 61319 | 224.22 |
| 61343 | 161.60 |
| 61349 | 50.50 |
| 61372 | 5.05 |
| 61385 | 15.15 |
| 61390 | 101.00 |
| 61391 | 303.00 |
| 61401 | 79.79 |
| 61412 | 50.50 |
| 61413 | 98.98 |
| 61441 | 2.02 |
| 61443 | 2.02 |
| 61444 | 1.01 |
| 61445 | 16.16 |
| 61452 | 121.20 |
| 61458 | 50.50 |
| 61459 | 760.79 |
| 61461 | 4,545.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B**

| Claim # | Recognized Losses |
| --- | --- |
| 61462 | 13.13 |
| 61491 | 1.01 |
| 61494 | 48.32 |
| 61502 | 19,265.75 |
| 61503 | 31,193.85 |
| 61504 | 74,089.56 |
| 61533 | 10.10 |
| 61534 | 17.17 |
| 61535 | 8.08 |
| 61536 | 11.11 |
| 61537 | 16.16 |
| 61538 | 214.12 |
| 61539 | 7.07 |
| 61540 | 13.13 |
| 61541 | 17.17 |
| 61542 | 10.10 |
| 61543 | 54.54 |
| 61544 | 41.41 |
| 61545 | 12.12 |
| 61546 | 12.12 |
| 61547 | 23.23 |
| 61548 | 12.12 |
| 61549 | 26.26 |
| 61550 | 26.26 |
| 61551 | 8.08 |
| 61552 | 10.10 |
| 61553 | 14.14 |
| 61554 | 49.49 |
| 61555 | 19.19 |
| 61556 | 12.12 |
| 61557 | 11.11 |
| 61558 | 14.14 |
| 61559 | 43.43 |
| 61560 | 11.11 |
| 61561 | 131.30 |
| 61562 | 149.48 |
| 61563 | 11.11 |
| 61565 | 35.35 |
| 61570 | 62.62 |
| 61572 | 50.50 |
| 61573 | 303.00 |
| 61574 | 10,100.00 |
| 61579 | 202.00 |
| 61580 | 121.20 |
| 61583 | 28.28 |
| 61586 | 90.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 61676 | 55.55 |
| 61696 | 488.84 |
| 61708 | 515.10 |
| 61713 | 44.44 |
| 61714 | 20.20 |
| 61806 | 404.00 |
| 61807 | 202.00 |
| 61808 | 15.15 |
| 61823 | 47.47 |
| 61834 | 36.36 |
| 61836 | 2.02 |
| 61861 | 167.66 |
| 61862 | 96.96 |
| 61863 | 385.82 |
| 61864 | 48.48 |
| 61866 | 1,010.00 |
| 61867 | 77.77 |
| 61868 | 101.00 |
| 61869 | 167.66 |
| 61871 | 365.62 |
| 61872 | 296.94 |
| 61873 | 167.66 |
| 61874 | 101.00 |
| 61875 | 96.96 |
| 62315 | 10.10 |
| 62346 | 43.43 |
| 62360 | 55.55 |
| 62390 | 202.00 |
| 62396 | 47.47 |
| 62397 | 54.54 |
| 62401 | 2.02 |
| 62412 | 18.18 |
| 62413 | 9.09 |
| 62453 | 5.05 |
| 62454 | 39.39 |
| 62627 | 47.47 |
| 62743 | 40.40 |
| 62746 | 163.62 |
| 62747 | 53.53 |
| 62748 | 48.48 |
| 62749 | 61.61 |
| 62750 | 22.22 |
| 62755 | 297.95 |
| 62763 | 40.40 |
| 62771 | 84.84 |
| 62792 | 98.98 |

TIMELY, PROPERLY DOCUMENTED CLAIMS
**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 62826 | 153.00 |
| 62992 | 408.04 |
| 63149 | 91.14 |
| 63213 | 26.26 |
| 63215 | 135.34 |
| 63216 | 38.38 |
| 63218 | 168.67 |
| 63219 | 156.55 |
| 63221 | 144.43 |
| 63222 | 476.72 |
| 63223 | 35.35 |
| 63224 | 34.34 |
| 63225 | 84.84 |
| 63226 | 25.25 |
| 63227 | 43.43 |
| 63228 | 118.17 |
| 63229 | 83.83 |
| 63231 | 67.67 |
| 63232 | 37.37 |
| 63233 | 55.13 |
| 63234 | 22.06 |
| 63235 | 172.71 |
| 63240 | 81.81 |
| 63249 | 129.28 |
| 63251 | 107.06 |
| 63252 | 48.48 |
| 63253 | 111.10 |
| 63254 | 94.94 |
| 63255 | 68.68 |
| 63256 | 48.48 |
| 63257 | 125.24 |
| 63258 | 70.70 |
| 63259 | 52.52 |
| 63260 | 35.35 |
| 63261 | 33.33 |
| 63262 | 34.34 |
| 63268 | 274.72 |
| 63269 | 130.68 |
| 63270 | 258.72 |
| 63273 | 274.72 |
| 63274 | 285.83 |
| 63275 | 42.42 |
| 63284 | 30.30 |
| 63297 | 15.81 |
| 63437 | 120.78 |
| 63444 | 116.16 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 63446 | 97.02 |
| 63449 | 65.34 |
| 63450 | 20.46 |
| 63451 | 103.62 |
| 63462 | 196.95 |
| 63465 | 714.07 |
| 63469 | 257.55 |
| 63472 | 450.46 |
| 63477 | 1,331.18 |
| 63481 | 110.09 |
| 63489 | 71.94 |
| 63490 | 257.40 |
| 63493 | 781.44 |
| 63498 | 42.24 |
| 63506 | 657.51 |
| 63507 | 267.65 |
| 63508 | 264.62 |
| 63513 | 486.42 |
| 63520 | 372.69 |
| 63524 | 190.08 |
| 63525 | 565.62 |
| 63537 | 136.62 |
| 63539 | 187.86 |
| 63542 | 135.30 |
| 63544 | 560.55 |
| 63547 | 279.77 |
| 63553 | 71.94 |
| 63554 | 846.38 |
| 63555 | 60.60 |
| 63560 | 58.58 |
| 63568 | 3.03 |
| 63569 | 97.02 |
| 63573 | 93.06 |
| 63578 | 70.62 |
| 63585 | 601.96 |
| 63590 | 333.30 |
| 63597 | 192.91 |
| 63618 | 39.39 |
| 63620 | 285.83 |
| 63625 | 174.73 |
| 63626 | 6.74 |
| 63665 | 104.03 |
| 63699 | 1,010.00 |
| 63758 | 2,020.00 |
| 63779 | 29.29 |
| 63781 | 53.53 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 63807 | 206.04 |
| 63810 | 320.17 |
| 63820 | 36.94 |
| 63823 | 74.74 |
| 63830 | 148.47 |
| 63831 | 25.25 |
| 63834 | 172.71 |
| 63870 | 32.32 |
| 63871 | 14.52 |
| 64083 | 17.86 |
| 64122 | 441.54 |
| 64129 | 2,696.44 |
| 64163 | 23.23 |
| 64171 | 33.33 |
| 64187 | 8.08 |
| 64191 | 52.80 |
| 64194 | 123.22 |
| 64197 | 36.36 |
| 64203 | 23.23 |
| 64206 | 17.17 |
| 64208 | 10.10 |
| 64210 | 222.59 |
| 64211 | 31.31 |
| 64212 | 99.99 |
| 64216 | 43.43 |
| 64225 | 82.11 |
| 64227 | 6.06 |
| 64229 | 17.17 |
| 64233 | 28.98 |
| 64234 | 23.23 |
| 64238 | 34.34 |
| 64239 | 27.83 |
| 64240 | 20.20 |
| 64242 | 24.24 |
| 64243 | 6.06 |
| 64244 | 14.14 |
| 64312 | 237.35 |
| 64313 | 229.27 |
| 64314 | 613.07 |
| 64495 | 151.50 |
| 64577 | 39.10 |
| 64615 | 505.00 |
| 64685 | 87.87 |
| 64696 | 160.24 |
| 64720 | 25.49 |
| 64800 | 9.98 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 64806 | 19.56 |
| 64808 | 22.62 |
| 64809 | 14.52 |
| 64834 | 50.50 |
| 64846 | 101.00 |
| 64847 | 218.16 |
| 64864 | 1.01 |
| 64874 | 46.46 |
| 64880 | 4.04 |
| 64884 | 27.27 |
| 64932 | 30.05 |
| 64974 | 15.15 |
| 65171 | 13.20 |
| 65181 | 148.47 |
| 65190 | 33.33 |
| 65270 | 27.27 |
| 65301 | 57.57 |
| 65304 | 101.00 |
| 65311 | 26.26 |
| 65313 | 10.10 |
| 65319 | 15.15 |
| 65326 | 50.50 |
| 65328 | 3.03 |
| 65336 | 10.10 |
| 65339 | 50.50 |
| 65342 | 3.03 |
| 65350 | 2.02 |
| 65362 | 155.39 |
| 65372 | 10.10 |
| 65378 | 202.00 |
| 65381 | 50.50 |
| 65384 | 333.30 |
| 65387 | 505.00 |
| 65396 | 5.05 |
| 65415 | 16.16 |
| 65430 | 353.50 |
| 65609 | 23.23 |
| 65618 | 1.23 |
| 65626 | 31.13 |
| 65681 | 1.01 |
| 65685 | 101.00 |
| 65686 | 202.00 |
| 65775 | 101.00 |
| 65779 | 44.44 |
| 65781 | 58.58 |
| 65783 | 399.96 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 65786 | 28.28 |
| 65788 | 19.19 |
| 65790 | 125.24 |
| 65850 | 101.00 |
| 65851 | 151.50 |
| 65853 | 51.51 |
| 65854 | 9,802.05 |
| 65861 | 250.48 |
| 65867 | 85.85 |
| 65868 | 7.07 |
| 65872 | 4.04 |
| 65890 | 442.00 |
| 65894 | 3.03 |
| 65898 | 5.05 |
| 65928 | 65.65 |
| 65933 | 113.12 |
| 65960 | 10.73 |
| 66025 | 13.13 |
| 66051 | 10.10 |
| 66064 | 20.20 |
| 66066 | 71.71 |
| 66067 | 101.00 |
| 66070 | 202.00 |
| 66072 | 141.40 |
| 66077 | 136.35 |
| 66085 | 50.50 |
| 66113 | 324.21 |
| 66114 | 17.17 |
| 66344 | 126.25 |
| 66345 | 161.60 |
| 66356 | 454.50 |
| 66358 | 505.00 |
| 66359 | 555.50 |
| 66414 | 919.10 |
| 66416 | 202.00 |
| 66418 | 303.00 |
| 66420 | 606.00 |
| 66421 | 1,818.00 |
| 66425 | 5,050.00 |
| 66427 | 404.00 |
| 66428 | 606.00 |
| 66429 | 101.00 |
| 66430 | 2,020.00 |
| 66436 | 252.50 |
| 66439 | 202.00 |
| 66440 | 60.60 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---------|------------------:|
| 66441 | 101.00 |
| 66442 | 303.00 |
| 66443 | 252.50 |
| 66447 | 1,010.00 |
| 66484 | 295.93 |
| 66500 | 303.00 |
| 66600 | 886.78 |
| 66603 | 26.26 |
| 66611 | 1.01 |
| 66661 | 7,474.00 |
| 66737 | 127.26 |
| 66786 | 25.81 |
| 66817 | 12.96 |
| 66830 | 2.02 |
| 66845 | 215.13 |
| 66849 | 101.00 |
| 66851 | 85.85 |
| 66853 | 25.25 |
| 66859 | 32.32 |
| 66864 | 85.85 |
| 66880 | 1.01 |
| 66983 | 161.60 |
| 67005 | 5.05 |
| 67009 | 6.06 |
| 67020 | 1.01 |
| 67023 | 15.15 |
| 67036 | 40.40 |
| 67039 | 4,494.50 |
| 67040 | 3.03 |
| 67134 | 258.56 |
| 67153 | 62.62 |
| 67207 | 120.19 |
| 67278 | 41.41 |
| 67288 | 2.48 |
| 67305 | 6.00 |
| 67314 | 32.32 |
| 67471 | 79.79 |
| 67472 | 656.50 |
| 67473 | 80.73 |
| 67586 | 251.94 |
| 67605 | 2,469.45 |
| 67645 | 68.68 |
| 67769 | 404.00 |
| 67770 | 71.71 |
| 67775 | 16.16 |
| 67784 | 9.09 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---------|-------------------|
| 67798 | 3.03 |
| 67801 | 101.00 |
| 67808 | 151.50 |
| 67819 | 20.20 |
| 67824 | 5.05 |
| 67832 | 1.01 |
| 67852 | 56.56 |
| 67912 | 101.00 |
| 67946 | 2.02 |
| 67947 | 795.88 |
| 67958 | 1,515.00 |
| 67959 | 262.60 |
| 67967 | 50.50 |
| 67989 | 10.10 |
| 67990 | 177.76 |
| 68003 | 202.00 |
| 68024 | 5.05 |
| 68109 | 74.66 |
| 68110 | 96.96 |
| 68112 | 364.61 |
| 68144 | 138.37 |
| 68162 | 213.86 |
| 68165 | 52.52 |
| 68181 | 637.31 |
| 68191 | 1,260.48 |
| 68198 | 52.52 |
| 68211 | 7.07 |
| 68212 | 12.01 |
| 68221 | 238.36 |
| 68271 | 28.28 |
| 68320 | 71.71 |
| 68331 | 54.54 |
| 68386 | 88.88 |
| 68410 | 85.85 |
| 68657 | 23.23 |
| 68696 | 70.70 |
| 68755 | 155.54 |
| 68847 | 43.36 |
| 68850 | 8.08 |
| 68858 | 101.00 |
| 68869 | 5.05 |
| 68879 | 1.01 |
| 68883 | 5.05 |
| 68902 | 10.10 |
| 68908 | 2,020.00 |
| 68914 | 2.02 |

TIMELY, PROPERLY DOCUMENTED CLAIMS **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 68919 | 13.30 |
| 68923 | 303.00 |
| 68924 | 1,414.00 |
| 69097 | 561.56 |
| 69098 | 24.24 |
| 69137 | 160.57 |
| 69146 | 22.92 |
| 69150 | 5.05 |
| 69179 | 74.58 |
| 69181 | 21.08 |
| 69183 | 14.14 |
| 69214 | 44.76 |
| 69238 | 40.40 |
| 69239 | 41.41 |
| 69246 | 89.89 |
| 69249 | 5.05 |
| 69250 | 2.02 |
| 69273 | 3.03 |
| 69277 | 3.03 |
| 69280 | 6.06 |
| 69283 | 4,040.00 |
| 69287 | 58.58 |
| 69340 | 11.11 |
| 69344 | 8.08 |
| 69370 | 10.10 |
| 69378 | 11.11 |
| 69381 | 106.05 |
| 69395 | 313.10 |
| 69405 | 4.04 |
| 69410 | 12.12 |
| 69411 | 2.02 |
| 69418 | 909.00 |
| 69427 | 6.06 |
| 69437 | 28.28 |
| 69445 | 10.10 |
| 69448 | 4.04 |
| 69451 | 28.28 |
| 69477 | 505.00 |
| 69543 | 94.94 |
| 69545 | 25.84 |
| 69563 | 25.25 |
| 69575 | 1,010.00 |
| 69583 | 3,838.00 |
| 69584 | 303.00 |
| 69590 | 50.50 |
| 69602 | 30.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   ID #:1491   **EXHIBIT B**

| Claim # | Recognized Losses |
|---------|------------------|
| 69606 | 141.40 |
| 69611 | 10.10 |
| 69626 | 176.75 |
| 69634 | 151.50 |
| 69635 | 25.25 |
| 69637 | 1,414.00 |
| 69638 | 3,030.00 |
| 69647 | 606.00 |
| 69651 | 1,919.00 |
| 69667 | 1,010.00 |
| 69676 | 101.00 |
| 69692 | 5.05 |
| 69694 | 101.00 |
| 69696 | 303.00 |
| 69699 | 454.50 |
| 69752 | 101.00 |
| 69769 | 50.50 |
| 69774 | 101.00 |
| 69906 | 71.02 |
| 69907 | 56.36 |
| 69908 | 193.92 |
| 69963 | 12.24 |
| 69988 | 9.09 |
| 69989 | 50.50 |
| 69991 | 505.00 |
| 69992 | 30.30 |
| 69997 | 151.50 |
| 69998 | 30.30 |
| 70000 | 257.55 |
| 70001 | 10.10 |
| 70019 | 1.01 |
| 70025 | 505.00 |
| 70032 | 606.00 |
| 70042 | 5.05 |
| 70047 | 85.85 |
| 70049 | 5.05 |
| 70051 | 161.60 |
| 70298 | 77.59 |
| 70371 | 42.48 |
| 70416 | 47.47 |
| 70437 | 55.55 |
| 70454 | 193.92 |
| 70458 | 20.20 |
| 70471 | 427.93 |
| 70482 | 14.14 |
| 70507 | 46.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 70520 | 101.00 |
| 70528 | 114.13 |
| 70532 | 40.40 |
| 70536 | 60.60 |
| 70540 | 479.75 |
| 70543 | 101.00 |
| 70545 | 27.27 |
| 70551 | 15.15 |
| 70565 | 202.00 |
| 70568 | 46.46 |
| 70572 | 217.15 |
| 70589 | 202.00 |
| 70605 | 59.59 |
| 70608 | 25.92 |
| 70617 | 22.96 |
| 70635 | 3.01 |
| 70722 | 232.30 |
| 70788 | 14.14 |
| 70805 | 12.75 |
| 70806 | 12.75 |
| 70870 | 50.50 |
| 70885 | 154.53 |
| 70891 | 15.84 |
| 70903 | 151.50 |
| 70904 | 2,525.00 |
| 70905 | 2,525.00 |
| 70906 | 505.00 |
| 70907 | 505.00 |
| 70909 | 505.00 |
| 70916 | 151.50 |
| 70918 | 469.00 |
| 70919 | 202.00 |
| 70922 | 73.26 |
| 70969 | 25.25 |
| 71148 | 49.49 |
| 71211 | 14.14 |
| 71240 | 61.61 |
| 71250 | 27.72 |
| 71275 | 15.15 |
| 71335 | 303.00 |
| 71337 | 151.50 |
| 71429 | 32.32 |
| 71520 | 5.05 |
| 71523 | 81.81 |
| 71532 | 20.20 |
| 71533 | 303.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 71537 | 202.00 |
| 71541 | 1,010.00 |
| 71549 | 101.00 |
| 71552 | 118.17 |
| 71560 | 6.06 |
| 71563 | 202.00 |
| 71565 | 33.00 |
| 71567 | 505.00 |
| 71580 | 151.50 |
| 71591 | 101.00 |
| 71593 | 121.20 |
| 71640 | 505.00 |
| 71648 | 303.00 |
| 71657 | 5.05 |
| 71662 | 50.50 |
| 71687 | 2.02 |
| 71691 | 15.15 |
| 71697 | 10.10 |
| 71704 | 1,546.31 |
| 71705 | 505.00 |
| 71714 | 1,010.00 |
| 71822 | 11.11 |
| 71823 | 12.12 |
| 71824 | 29.29 |
| 71825 | 250.48 |
| 71826 | 104.03 |
| 71827 | 11.11 |
| 71894 | 153.52 |
| 71953 | 3.03 |
| 71961 | 101.00 |
| 71962 | 50.50 |
| 71965 | 50.50 |
| 71968 | 1.01 |
| 71971 | 2,020.00 |
| 71995 | 72.72 |
| 72004 | 337.34 |
| 72007 | 50.50 |
| 72009 | 707.00 |
| 72013 | 58.58 |
| 72017 | 50.50 |
| 72019 | 5,550.96 |
| 72020 | 112.11 |
| 72030 | 4.04 |
| 72032 | 1.01 |
| 72155 | 11.22 |
| 72169 | 353.50 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B**

| Claim # | Recognized Losses |
|---------|------------------:|
| 72173 | 303.00 |
| 72174 | 303.00 |
| 72176 | 1,010.00 |
| 72180 | 1.01 |
| 72191 | 1,010.00 |
| 72205 | 113.12 |
| 72208 | 293.75 |
| 72214 | 77.77 |
| 72246 | 17.82 |
| 72281 | 267.65 |
| 72309 | 6.06 |
| 72369 | 11.11 |
| 72403 | 1.01 |
| 72408 | 757.50 |
| 72412 | 3.03 |
| 72419 | 134.33 |
| 72424 | 50.50 |
| 72426 | 49.49 |
| 72430 | 202.00 |
| 72433 | 146.45 |
| 72447 | 75.75 |
| 72455 | 55.55 |
| 72458 | 80.80 |
| 72500 | 202.00 |
| 72510 | 50.50 |
| 72511 | 0.57 |
| 72593 | 35.35 |
| 72594 | 102.72 |
| 72595 | 135.34 |
| 72616 | 57.57 |
| 72617 | 2.02 |
| 72624 | 124.23 |
| 72638 | 23.20 |
| 72646 | 97.97 |
| 72664 | 7.07 |
| 72665 | 18.99 |
| 72670 | 80.80 |
| 72672 | 5.85 |
| 72681 | 45.45 |
| 72683 | 4.62 |
| 72684 | 4.62 |
| 72686 | 44.44 |
| 72688 | 378.00 |
| 72690 | 56.56 |
| 72694 | 11.11 |
| 72711 | 22.22 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 72752 | 99.54 |
| 72756 | 21.41 |
| 72759 | 800.93 |
| 72761 | 508.03 |
| 72764 | 31.31 |
| 72768 | 435.22 |
| 72771 | 429.25 |
| 72777 | 8.08 |
| 72799 | 269.67 |
| 72800 | 140.39 |
| 72801 | 75.75 |
| 72802 | 58.50 |
| 72811 | 378.75 |
| 72814 | 397.94 |
| 72815 | 232.30 |
| 72822 | 73.73 |
| 72823 | 174.73 |
| 72824 | 335.32 |
| 72900 | 44.44 |
| 72914 | 479.75 |
| 72935 | 2,179.71 |
| 72937 | 20.20 |
| 72939 | 68.68 |
| 72959 | 4.20 |
| 72992 | 1,818.00 |
| 73015 | 29.29 |
| 73033 | 19,450.00 |
| 73036 | 208.06 |
| 73039 | 83.83 |
| 73041 | 69.69 |
| 73046 | 39.39 |
| 73049 | 184.83 |
| 73050 | 6,262.00 |
| 73064 | 98.98 |
| 73067 | 92.92 |
| 73088 | 46.44 |
| 73095 | 17.22 |
| 73104 | 8.66 |
| 73115 | 19.80 |
| 73121 | 19.80 |
| 73122 | 64.64 |
| 73153 | 21.12 |
| 73157 | 36.21 |
| 73167 | 39.39 |
| 73172 | 128.04 |
| 73178 | 112.11 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 73208 | 50.50 |
| 73242 | 43.43 |
| 73245 | 66.24 |
| 73246 | 2.02 |
| 73249 | 5.05 |
| 73250 | 101.00 |
| 73290 | 35.35 |
| 73309 | 224.22 |
| 73310 | 137.36 |
| 73314 | 29.29 |
| 73324 | 99.99 |
| 73327 | 191.90 |
| 73328 | 5.25 |
| 73331 | 572.67 |
| 73332 | 168.67 |
| 73338 | 37.37 |
| 73343 | 1.59 |
| 73345 | 70.62 |
| 73349 | 58.74 |
| 73350 | 21.21 |
| 73359 | 20.20 |
| 73362 | 64.64 |
| 73366 | 91.91 |
| 73367 | 20.20 |
| 73378 | 20.48 |
| 73386 | 60.87 |
| 73387 | 60.87 |
| 73400 | 427.23 |
| 73435 | 8.08 |
| 73440 | 136.35 |
| 73464 | 215.13 |
| 73673 | 16.20 |
| 73822 | 8.22 |
| 73885 | 21.21 |
| 73886 | 37.37 |
| 73887 | 15.36 |
| 73898 | 527.22 |
| 73900 | 797.90 |
| 73901 | 7.07 |
| 73904 | 41.41 |
| 73905 | 5,735.79 |
| 73907 | 22.22 |
| 73911 | 149.48 |
| 73912 | 123.22 |
| 73923 | 83.03 |
| 73937 | 90.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 73941 | 45.45 |
| 73943 | 216.14 |
| 73944 | 152.51 |
| 73946 | 52.52 |
| 73949 | 13.13 |
| 73952 | 25.25 |
| 73953 | 15.36 |
| 73955 | 356.53 |
| 73957 | 36.36 |
| 73959 | 279.77 |
| 73963 | 168.67 |
| 73967 | 21.21 |
| 73973 | 99,062.82 |
| 73974 | 7,829.52 |
| 73976 | 28,271.92 |
| 73979 | 448.44 |
| 73980 | 1,686.29 |
| 73981 | 265.63 |
| 73986 | 4.04 |
| 73987 | 256.54 |
| 73988 | 140.89 |
| 73989 | 20.20 |
| 74007 | 13.13 |
| 74016 | 21.21 |
| 74017 | 48.48 |
| 74018 | 64.64 |
| 74029 | 353.50 |
| 74032 | 27.27 |
| 74038 | 10.10 |
| 74039 | 4.04 |
| 74043 | 9,359.67 |
| 74044 | 50.50 |
| 74084 | 642.36 |
| 74087 | 151.50 |
| 74091 | 794.87 |
| 74092 | 60.60 |
| 74093 | 44.44 |
| 74094 | 73.73 |
| 74099 | 17.17 |
| 74114 | 67.67 |
| 74115 | 128.27 |
| 74116 | 95.95 |
| 74117 | 161.60 |
| 74120 | 248.46 |
| 74121 | 175.74 |
| 74122 | 125.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 74123 | 91.91 |
| 74125 | 191.90 |
| 74126 | 116.15 |
| 74127 | 310.07 |
| 74129 | 171.70 |
| 74130 | 112.11 |
| 74131 | 239.37 |
| 74320 | 148.47 |
| 74323 | 136,805.51 |
| 74324 | 14.04 |
| 74329 | 0.01 |
| 74330 | 2.77 |
| 74331 | 5.24 |
| 74334 | 21.21 |
| 74336 | 7.08 |
| 74338 | 8.62 |
| 74340 | 0.01 |
| 74341 | 5.90 |
| 74343 | 26.20 |
| 74344 | 4.04 |
| 74346 | 14.41 |
| 74347 | 12.64 |
| 74348 | 5.24 |
| 74349 | 7.07 |
| 74354 | 399.96 |
| 74357 | 110,214.23 |
| 74358 | 156,330.83 |
| 74359 | 49,794.01 |
| 74360 | 60,520.21 |
| 74366 | 2,206.85 |
| 74371 | 165.64 |
| 74373 | 9,516.22 |
| 74378 | 808.00 |
| 74384 | 16.74 |
| 74388 | 34.34 |
| 74391 | 99.99 |
| 74403 | 277.75 |
| 74404 | 93.93 |
| 74405 | 111.72 |
| 74409 | 39.39 |
| 74413 | 157.76 |
| 74417 | 40.40 |
| 74419 | 125.24 |
| 74429 | 3.80 |
| 74433 | 60.60 |
| 74435 | 44.44 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 74436 | 31.93 |
| 74445 | 9.09 |
| 74447 | 144.43 |
| 74458 | 86.86 |
| 74468 | 283.22 |
| 74474 | 111.67 |
| 74476 | 24.24 |
| 74477 | 40.66 |
| 74478 | 44.44 |
| 74479 | 27.27 |
| 74480 | 37.37 |
| 74485 | 18.18 |
| 74488 | 396.93 |
| 74489 | 81.81 |
| 74492 | 143.08 |
| 74494 | 38.38 |
| 74496 | 11.97 |
| 74497 | 35.35 |
| 74510 | 32.32 |
| 74511 | 14.14 |
| 74521 | 717.65 |
| 74527 | 214.12 |
| 74532 | 85.85 |
| 74536 | 27.15 |
| 74537 | 325.22 |
| 74538 | 122.39 |
| 74541 | 16.16 |
| 74567 | 123.22 |
| 74573 | 70.70 |
| 74582 | 150.49 |
| 74586 | 76.76 |
| 74587 | 110.09 |
| 74593 | 123.93 |
| 74594 | 59.78 |
| 74598 | 56.72 |
| 74600 | 29.29 |
| 74605 | 10.85 |
| 74607 | 12.71 |
| 74609 | 17.52 |
| 74617 | 8.19 |
| 74621 | 61.61 |
| 74622 | 16.65 |
| 74635 | 20.20 |
| 74649 | 18.18 |
| 74650 | 7.47 |
| 74651 | 31.31 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 74658 | 45.45 |
| 74661 | 26.51 |
| 74665 | 40.40 |
| 74667 | 131.11 |
| 74668 | 19.05 |
| 74669 | 4.41 |
| 74671 | 15.61 |
| 74673 | 38.38 |
| 74686 | 36.36 |
| 74688 | 42.42 |
| 74689 | 16.16 |
| 74690 | 143.42 |
| 74691 | 31.92 |
| 74692 | 30.96 |
| 74693 | 85.85 |
| 74694 | 109.08 |
| 74695 | 63.63 |
| 74841 | 16.16 |
| 74844 | 30.30 |
| 74848 | 19.19 |
| 74850 | 95.95 |
| 74851 | 245.31 |
| 74852 | 11.11 |
| 74857 | 12.12 |
| 74858 | 747.40 |
| 74911 | 1,611.96 |
| 74927 | 160.88 |
| 74929 | 112.32 |
| 74932 | 120.23 |
| 74933 | 152.51 |
| 74934 | 269.10 |
| 74935 | 113.60 |
| 74937 | 101.86 |
| 74938 | 312.09 |
| 74953 | 24.24 |
| 74956 | 7.07 |
| 74957 | 13.13 |
| 75006 | 14.14 |
| 75012 | 124.23 |
| 75025 | 2.02 |
| 75028 | 0.01 |
| 75033 | 4.04 |
| 75035 | 35.35 |
| 75049 | 3.03 |
| 75052 | 73.73 |
| 75083 | 62.62 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 75089 | 60.60 |
| 75090 | 13.13 |
| 75091 | 38.38 |
| 75092 | 12.12 |
| 75095 | 14.14 |
| 75099 | 14.14 |
| 75100 | 139.38 |
| 75103 | 662.56 |
| 75105 | 17.17 |
| 75106 | 15.15 |
| 75110 | 66.66 |
| 75111 | 89.89 |
| 75112 | 36.36 |
| 75113 | 63.63 |
| 75120 | 11.11 |
| 75122 | 7.07 |
| 75124 | 30.30 |
| 75125 | 26.26 |
| 75126 | 8.08 |
| 75130 | 6.06 |
| 75134 | 1.01 |
| 75141 | 12.12 |
| 75144 | 10.10 |
| 75146 | 13.13 |
| 75155 | 4.04 |
| 75159 | 4.04 |
| 75165 | 2.02 |
| 75166 | 3.03 |
| 75167 | 9.09 |
| 75169 | 10.10 |
| 75170 | 7.07 |
| 75172 | 10.10 |
| 75173 | 4.04 |
| 75176 | 38.38 |
| 75178 | 21,842.26 |
| 75184 | 25.16 |
| 75185 | 1,575.50 |
| 75186 | 54,439.00 |
| 75189 | 1,010.00 |
| 75206 | 191.90 |
| 75210 | 60.60 |
| 75218 | 101.00 |
| 75229 | 101.00 |
| 75245 | 231.29 |
| 75256 | 78.78 |
| 75267 | 101.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---------|-------------------|
| 75287 | 50.50 |
| 75288 | 92.92 |
| 75291 | 91.91 |
| 75311 | 42.42 |
| 75323 | 202.00 |
| 75335 | 14.14 |
| 75345 | 48.48 |
| 75349 | 80.80 |
| 75362 | 15.15 |
| 75372 | 202.00 |
| 75377 | 252.50 |
| 75407 | 24.24 |
| 75417 | 35.35 |
| 75422 | 73.73 |
| 75480 | 28.28 |
| 75481 | 6.06 |
| 75483 | 140.39 |
| 75513 | 12.12 |
| 75516 | 131.30 |
| 75523 | 5.05 |
| 75526 | 22.22 |
| 75538 | 14.14 |
| 75541 | 7.07 |
| 75551 | 101.00 |
| 75562 | 28.28 |
| 75569 | 161.60 |
| 75578 | 1,212.00 |
| 75583 | 3.03 |
| 75591 | 10.10 |
| 75627 | 80.80 |
| 75636 | 15.15 |
| 75643 | 1,010.00 |
| 75645 | 303.00 |
| 75663 | 11.11 |
| 75665 | 25.25 |
| 75674 | 20.20 |
| 75693 | 296.94 |
| 75694 | 9.09 |
| 75696 | 57.57 |
| 75704 | 10.10 |
| 75712 | 37.37 |
| 75719 | 10.10 |
| 75765 | 131.30 |
| 75779 | 404.00 |
| 75791 | 10.10 |
| 75818 | 3.03 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 75823 | 61.61 |
| 75833 | 5.05 |
| 75842 | 35.35 |
| 75862 | 50.50 |
| 75872 | 284.82 |
| 75886 | 101.00 |
| 75888 | 12.12 |
| 75913 | 252.50 |
| 75916 | 7.07 |
| 75968 | 4,660.00 |
| 76024 | 1,010.00 |
| 76027 | 20.20 |
| 76094 | 606.00 |
| 76099 | 165.64 |
| 76131 | 15.15 |
| 76165 | 8.08 |
| 76190 | 51.51 |
| 76195 | 37.37 |
| 76196 | 16.16 |
| 76206 | 81.81 |
| 76224 | 34.34 |
| 76234 | 10.10 |
| 76242 | 1,010.00 |
| 76256 | 101.00 |
| 76257 | 72.72 |
| 76263 | 25.25 |
| 76270 | 133.32 |
| 76285 | 83.83 |
| 76291 | 252.50 |
| 76306 | 1,262.50 |
| 76331 | 303.00 |
| 76367 | 5.05 |
| 76379 | 106.05 |
| 76390 | 681.75 |
| 76407 | 252.50 |
| 76409 | 353.50 |
| 76410 | 606.00 |
| 76421 | 101.00 |
| 76440 | 50.50 |
| 76444 | 1,010.00 |
| 76453 | 101.00 |
| 76457 | 1,010.00 |
| 76458 | 1,010.00 |
| 76459 | 606.00 |
| 76473 | 303.00 |
| 76483 | 10.10 |

TIMELY, PROPERLY DOCUMENTED CLAIMS              **EXHIBIT B**

| Claim # | Recognized Losses |
|---------|-------------------|
| 76514 | 48.48 |
| 76516 | 505.00 |
| 76517 | 50.50 |
| 76519 | 25.25 |
| 76520 | 9.09 |
| 76521 | 40.40 |
| 76556 | 101.00 |
| 76560 | 808.00 |
| 76691 | 55.55 |
| 76726 | 10.10 |
| 76741 | 115.14 |
| 76796 | 62.62 |
| 76800 | 6.06 |
| 76820 | 101.00 |
| 76825 | 14.14 |
| 76830 | 2,020.00 |
| 76848 | 101.00 |
| 76876 | 101.00 |
| 76885 | 906.98 |
| 76903 | 121.20 |
| 76922 | 10.10 |
| 76935 | 2,020.00 |
| 76936 | 886.78 |
| 76937 | 26.26 |
| 76943 | 641.35 |
| 76954 | 10.10 |
| 76960 | 101.00 |
| 76969 | 35.35 |
| 76980 | 101.00 |
| 76985 | 196.95 |
| 76990 | 303.00 |
| 76997 | 101.00 |
| 77001 | 75.75 |
| 77002 | 67.67 |
| 77003 | 176.75 |
| 77007 | 333.30 |
| 77013 | 10.10 |
| 77061 | 363.60 |
| 77066 | 40.40 |
| 77074 | 173.72 |
| 77089 | 18.18 |
| 77095 | 505.00 |
| 77098 | 101.00 |
| 77103 | 555.50 |
| 77106 | 10.10 |
| 77107 | 271.69 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 77108 | 606.00 |
| 77113 | 101.00 |
| 77128 | 7.07 |
| 77130 | 39.39 |
| 77131 | 49.49 |
| 77135 | 101.00 |
| 77147 | 131.30 |
| 77205 | 15.15 |
| 77208 | 9.09 |
| 77211 | 24.24 |
| 77221 | 30.30 |
| 77225 | 6.06 |
| 77254 | 1,111.00 |
| 77264 | 106.05 |
| 77266 | 50.50 |
| 77276 | 75.75 |
| 77291 | 45.45 |
| 77301 | 47.47 |
| 77302 | 35.35 |
| 77320 | 276.74 |
| 77322 | 404.00 |
| 77328 | 1,010.00 |
| 77343 | 206.04 |
| 77352 | 67.67 |
| 77353 | 110.09 |
| 77370 | 202.00 |
| 77373 | 454.50 |
| 77400 | 191.90 |
| 77408 | 5.05 |
| 77418 | 10.10 |
| 77427 | 23.23 |
| 77431 | 106.05 |
| 77437 | 1,424.10 |
| 77446 | 202.00 |
| 77449 | 87.87 |
| 77455 | 126.25 |
| 77458 | 60.60 |
| 77459 | 30.30 |
| 77465 | 63.63 |
| 77470 | 202.00 |
| 77473 | 75.75 |
| 77477 | 3.03 |
| 77480 | 12.12 |
| 77483 | 159.58 |
| 77484 | 106.05 |
| 77488 | 5.05 |

TIMELY, PROPERLY DOCUMENTED CLAIMS            **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 77490 | 50.50 |
| 77492 | 35.35 |
| 77495 | 361.58 |
| 77496 | 101.00 |
| 77497 | 14.14 |
| 77500 | 5.05 |
| 77505 | 15.15 |
| 77506 | 10.10 |
| 77509 | 50.50 |
| 77514 | 50.50 |
| 77518 | 101.00 |
| 77530 | 101.00 |
| 77533 | 21.21 |
| 77534 | 37.37 |
| 77536 | 530.25 |
| 77539 | 50.50 |
| 77541 | 50.50 |
| 77544 | 5,974.15 |
| 77548 | 15.15 |
| 77553 | 141.40 |
| 77554 | 1.01 |
| 77562 | 58.79 |
| 77565 | 10.10 |
| 77566 | 38.38 |
| 77574 | 5.05 |
| 77576 | 50.50 |
| 77577 | 50.50 |
| 77581 | 37.37 |
| 77583 | 4.04 |
| 77586 | 5.05 |
| 77590 | 121.20 |
| 77591 | 5.05 |
| 77592 | 101.00 |
| 77601 | 20.20 |
| 77606 | 2,489.65 |
| 77617 | 1.01 |
| 77618 | 50.50 |
| 77622 | 353.50 |
| 77624 | 19.19 |
| 77625 | 11.11 |
| 77626 | 936.27 |
| 77628 | 808.00 |
| 77630 | 54.54 |
| 77632 | 101.00 |
| 77634 | 2,525.00 |
| 77636 | 227.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 77640 | 11.11 |
| 77642 | 20.20 |
| 77643 | 1.01 |
| 77644 | 8.08 |
| 77645 | 1.01 |
| 77646 | 87.87 |
| 77648 | 10.10 |
| 77652 | 9.09 |
| 77658 | 69.69 |
| 77662 | 25.25 |
| 77663 | 50.50 |
| 77672 | 8.08 |
| 77673 | 5.05 |
| 77677 | 1,275.63 |
| 77679 | 111.10 |
| 77684 | 656.50 |
| 77685 | 101.00 |
| 77687 | 4,040.00 |
| 77697 | 15.15 |
| 77698 | 8.08 |
| 77706 | 202.00 |
| 77710 | 101.00 |
| 77711 | 10.10 |
| 77714 | 25.25 |
| 77718 | 505.00 |
| 77723 | 24.24 |
| 77728 | 5.05 |
| 77729 | 101.00 |
| 77733 | 202.00 |
| 77734 | 25.25 |
| 77736 | 252.50 |
| 77737 | 20.20 |
| 77751 | 115.14 |
| 77752 | 9.09 |
| 77753 | 141.40 |
| 77757 | 20.20 |
| 77762 | 18.18 |
| 77766 | 22.22 |
| 77767 | 40.40 |
| 77768 | 2.02 |
| 77794 | 252.50 |
| 77800 | 10.10 |
| 77802 | 8.08 |
| 77803 | 2.02 |
| 77805 | 50.50 |
| 77812 | 1.01 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 77816 | 23.23 |
| 77822 | 103.02 |
| 77823 | 323.20 |
| 77829 | 11.11 |
| 77832 | 133.76 |
| 77838 | 2,287.65 |
| 77839 | 2.02 |
| 77840 | 143.78 |
| 77843 | 2,020.00 |
| 77850 | 91.91 |
| 77853 | 486.82 |
| 77855 | 277.75 |
| 77859 | 116.15 |
| 77863 | 47.47 |
| 77865 | 31.01 |
| 77868 | 34.12 |
| 77869 | 27.52 |
| 77875 | 220.18 |
| 77877 | 6.11 |
| 77880 | 25.41 |
| 77881 | 29.62 |
| 77883 | 25.25 |
| 77889 | 32.32 |
| 77891 | 144.43 |
| 77893 | 36.36 |
| 77903 | 268.66 |
| 77909 | 50.63 |
| 77915 | 8.07 |
| 77916 | 14.57 |
| 77918 | 99.64 |
| 77921 | 660.21 |
| 77925 | 19.19 |
| 77929 | 1,395.82 |
| 77930 | 54.54 |
| 77934 | 230.99 |
| 77935 | 36.36 |
| 77937 | 653.47 |
| 77941 | 143.78 |
| 77943 | 11.11 |
| 77944 | 102.01 |
| 77946 | 174.73 |
| 77948 | 106.06 |
| 77951 | 45.45 |
| 77952 | 5.05 |
| 77953 | 56.56 |
| 77963 | 2,550.25 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 77993 | 295.93 |
| 78009 | 19.19 |
| 78011 | 40.40 |
| 78012 | 22.22 |
| 78016 | 18.18 |
| 78018 | 17.17 |
| 78019 | 129.28 |
| 78020 | 61.61 |
| 78024 | 129.28 |
| 78025 | 11.11 |
| 78036 | 32.32 |
| 78039 | 18.18 |
| 78040 | 10.10 |
| 78041 | 12.71 |
| 78042 | 5.05 |
| 78043 | 26.26 |
| 78045 | 109.08 |
| 78046 | 77.77 |
| 78047 | 98.98 |
| 78048 | 24.24 |
| 78049 | 5.05 |
| 78051 | 16.16 |
| 78053 | 22.62 |
| 78055 | 333.36 |
| 78059 | 909.00 |
| 78061 | 8.84 |
| 78063 | 26.55 |
| 78072 | 30.45 |
| 78088 | 21.21 |
| 78090 | 2.02 |
| 78091 | 2.02 |
| 78092 | 32.32 |
| 78096 | 677.71 |
| 78098 | 434.30 |
| 78101 | 537.28 |
| 78111 | 55.55 |
| 78112 | 13.13 |
| 78116 | 25.25 |
| 78117 | 121.20 |
| 78118 | 52.52 |
| 78122 | 55.55 |
| 78123 | 182.81 |
| 78124 | 535.30 |
| 78129 | 8.08 |
| 78131 | 41.41 |
| 78135 | 112.11 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 78137 | 5.05 |
| 78139 | 102.01 |
| 78141 | 230.28 |
| 78145 | 24.24 |
| 78146 | 17.17 |
| 78147 | 59.59 |
| 78148 | 18.18 |
| 78149 | 113.12 |
| 78150 | 61.61 |
| 78153 | 6.06 |
| 78159 | 2.02 |
| 78161 | 26.26 |
| 78163 | 8.17 |
| 78164 | 86.86 |
| 78165 | 21.21 |
| 78176 | 24.24 |
| 78179 | 23.23 |
| 78180 | 30.30 |
| 78181 | 23.23 |
| 78182 | 20.20 |
| 78184 | 14.43 |
| 78189 | 19.19 |
| 78191 | 90.90 |
| 78192 | 47.47 |
| 78194 | 66.66 |
| 78195 | 14.14 |
| 78196 | 18.18 |
| 78197 | 8.08 |
| 78198 | 54.54 |
| 78201 | 13.13 |
| 78211 | 3.03 |
| 78212 | 32.32 |
| 78213 | 7.07 |
| 78218 | 205.03 |
| 78220 | 75.75 |
| 78221 | 9.09 |
| 78223 | 10.10 |
| 78225 | 1.01 |
| 78228 | 3.03 |
| 78231 | 6.06 |
| 78232 | 20.20 |
| 78233 | 6.06 |
| 78235 | 26.26 |
| 78237 | 8.08 |
| 78249 | 10.10 |
| 78251 | 40.40 |

TIMELY, PROPERLY #DOCUMENTED CLAIMS          **EXHIBIT B**

| Claim # | Recognized Losses |
| --- | --- |
| 78253 | 43.43 |
| 78260 | 12.12 |
| 78263 | 8.08 |
| 78266 | 4.04 |
| 78267 | 4.04 |
| 78270 | 17.17 |
| 78278 | 22.22 |
| 78282 | 8.08 |
| 78289 | 10.10 |
| 78296 | 32.32 |
| 78297 | 135.34 |
| 78298 | 73.73 |
| 78299 | 3.03 |
| 78300 | 5.05 |
| 78303 | 15.15 |
| 78307 | 7.07 |
| 78309 | 18.18 |
| 78318 | 23.23 |
| 78319 | 30.30 |
| 78320 | 23.23 |
| 78321 | 20.20 |
| 78323 | 25.25 |
| 78331 | 9.25 |
| 78338 | 227.25 |
| 78345 | 1,716.32 |
| 78506 | 39.39 |
| 78507 | 120.19 |
| 78508 | 65.65 |
| 78509 | 49.49 |
| 78512 | 83.83 |
| 78516 | 53.53 |
| 78521 | 37.37 |
| 78522 | 1.01 |
| 78526 | 93.93 |
| 78529 | 114.85 |
| 78533 | 18.18 |
| 78534 | 1,038.28 |
| 78535 | 329.26 |
| 78536 | 321.18 |
| 78537 | 789.82 |
| 78549 | 69.20 |
| 78554 | 349.46 |
| 78555 | 11,299.09 |
| 78556 | 3,774.37 |
| 78567 | 5,180.29 |
| 78573 | 383.80 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---------|------------------:|
| 78574 | 2.95 |
| 78581 | 12.12 |
| 78582 | 33.33 |
| 78583 | 27.27 |
| 78584 | 33.33 |
| 78586 | 33.33 |
| 78588 | 9.09 |
| 78590 | 32.32 |
| 78591 | 33.33 |
| 78592 | 130.29 |
| 78593 | 181.80 |
| 78594 | 418.14 |
| 78595 | 67.67 |
| 78596 | 33.33 |
| 78597 | 50.50 |
| 78609 | 546.41 |
| 78610 | 19.19 |
| 78611 | 11.11 |
| 78612 | 52.52 |
| 78613 | 54.54 |
| 78614 | 12.12 |
| 78615 | 10.10 |
| 78619 | 55.55 |
| 78623 | 38.38 |
| 78624 | 68.68 |
| 78625 | 86.86 |
| 78626 | 33.33 |
| 78627 | 44.44 |
| 78628 | 18.18 |
| 78629 | 28.28 |
| 78637 | 1,543.28 |
| 78648 | 2,449.25 |
| 78650 | 110.09 |
| 78651 | 76.76 |
| 78656 | 41.25 |
| 78658 | 7.56 |
| 78663 | 20.20 |
| 78664 | 58.50 |
| 78671 | 123.22 |
| 78679 | 42.42 |
| 78680 | 16.16 |
| 78681 | 63.63 |
| 78684 | 40.40 |
| 78687 | 109.08 |
| 78688 | 85.85 |
| 78690 | 61.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 78693 | 125.46 |
| 78698 | 45.45 |
| 78700 | 27.27 |
| 78704 | 11.20 |
| 78707 | 19.71 |
| 78709 | 13.12 |
| 78712 | 5.18 |
| 78713 | 146.88 |
| 78719 | 26.84 |
| 78743 | 143.42 |
| 78744 | 32.34 |
| 78745 | 31.32 |
| 78747 | 17.10 |
| 78751 | 32.32 |
| 78757 | 18.08 |
| 78758 | 86.45 |
| 78763 | 36.36 |
| 78767 | 31.31 |
| 78771 | 70.70 |
| 78774 | 15.93 |
| 78775 | 38.38 |
| 78777 | 29.29 |
| 78781 | 60.39 |
| 78797 | 72.72 |
| 78802 | 18.18 |
| 78815 | 206.04 |
| 78828 | 50.57 |
| 78833 | 37.21 |
| 78835 | 23.23 |
| 78839 | 227.39 |
| 78848 | 58.58 |
| 78852 | 63.63 |
| 78853 | 4.04 |
| 78855 | 150.49 |
| 78856 | 10.10 |
| 78858 | 82.82 |
| 78862 | 49.49 |
| 78867 | 109.25 |
| 78872 | 75.75 |
| 78878 | 11.77 |
| 78880 | 81.15 |
| 78881 | 80.96 |
| 78892 | 26.26 |
| 78893 | 209.07 |
| 78894 | 59.59 |
| 78897 | 15,731.76 |

TIMELY, PROPERLY DOCUMENTED CLAIMS   **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 78902 | 12,809.83 |
| 78910 | 11.11 |
| 78911 | 5.05 |
| 78913 | 3.03 |
| 78917 | 22.22 |
| 78922 | 5.05 |
| 78926 | 4.04 |
| 78927 | 4.04 |
| 78940 | 63.63 |
| 78943 | 5.05 |
| 78945 | 7.07 |
| 78990 | 4.04 |
| 78991 | 4.04 |
| 79004 | 293.91 |
| 79005 | 295.93 |
| 79006 | 29.87 |
| 79012 | 1,042.32 |
| 79019 | 2,828.00 |
| 79023 | 20,462.60 |
| 79027 | 4,831.84 |
| 79047 | 243.41 |
| 79052 | 1,296.84 |
| 79056 | 40.40 |
| 79065 | 32,628.05 |
| 79071 | 233.31 |
| 79097 | 8,479.96 |
| 79100 | 6,042.83 |
| 79102 | 940.31 |
| 79107 | 15,150.00 |
| 79132 | 1,010.00 |
| 79140 | 82.11 |
| 79142 | 82.82 |
| 79143 | 42.18 |
| 79145 | 76.76 |
| 79151 | 137.36 |
| 79154 | 18.18 |
| 79200 | 31.37 |
| 79202 | 327,391.50 |
| 79203 | 555,954.50 |
| 79204 | 1,364.51 |
| 79205 | 14,121.82 |
| 79220 | 171.70 |
| 79223 | 27.27 |
| 79227 | 7,272.00 |
| 79231 | 144.43 |
| 79235 | 2,337.14 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---------|-------------------|
| 79239 | 310.07 |
| 79241 | 87.87 |
| 79256 | 404.00 |
| 79258 | 1,869.51 |
| 79284 | 186.85 |
| 79285 | 634.28 |
| 79286 | 118.17 |
| 79298 | 55.55 |
| 79306 | 102.01 |
| 79328 | 1,703.87 |
| 79415 | 343.40 |
| 79428 | 84.84 |
| 79429 | 92.92 |
| 79433 | 15.15 |
| 79437 | 10.10 |
| 79438 | 55.87 |
| 79439 | 120.88 |
| 79447 | 16.16 |
| 79451 | 54.54 |
| 79455 | 16.16 |
| 79461 | 35.35 |
| 79467 | 44.44 |
| 79469 | 155.56 |
| 79473 | 240.80 |
| 79478 | 29.86 |
| 79488 | 109.80 |
| 79491 | 3.03 |
| 79493 | 10.11 |
| 79494 | 14.49 |
| 79510 | 10.43 |
| 79631 | 76.09 |
| 79731 | 4.23 |
| 79849 | 43.83 |
| 79989 | 8.08 |
| 80002 | 35.35 |
| 80010 | 7.07 |
| 80041 | 6.06 |
| 80055 | 11.08 |
| 80058 | 55.04 |
| 80082 | 6.06 |
| 80105 | 26.26 |
| 80106 | 21.21 |
| 80108 | 84.84 |
| 80123 | 13.48 |
| 80125 | 18.18 |
| 80152 | 11.11 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---------|------------------:|
| 80200 | 8.08 |
| 80208 | 12.12 |
| 80209 | 6.06 |
| 80250 | 33.23 |
| 80252 | 10.37 |
| 80254 | 1,056.46 |
| 80258 | 6.35 |
| 80273 | 12.12 |
| 80277 | 34.68 |
| 80298 | 20.20 |
| 80306 | 9.09 |
| 80316 | 5.05 |
| 80327 | 29.29 |
| 80333 | 5.05 |
| 80353 | 3.03 |
| 80355 | 15.15 |
| 80384 | 914.61 |
| 80395 | 14.52 |
| 80397 | 132.31 |
| 80399 | 135.34 |
| 80402 | 19.19 |
| 80406 | 144.43 |
| 80427 | 113.52 |
| 80442 | 62,115.00 |
| 80446 | 45.45 |
| 80448 | 1,025.15 |
| 80449 | 10,800.94 |
| 80453 | 363.60 |
| 80472 | 28,801.16 |
| 80473 | 12,477.54 |
| 80482 | 110,688.93 |
| 80487 | 90.90 |
| 80506 | 50.50 |
| 80518 | 11.11 |
| 80531 | 22.22 |
| 80552 | 505.00 |
| 80579 | 7,070.00 |
| 80586 | 303.00 |
| 80603 | 2.02 |
| 80617 | 36.36 |
| 80620 | 202.00 |
| 80636 | 55.55 |
| 80638 | 101.00 |
| 80641 | 1.01 |
| 80643 | 30.30 |
| 80649 | 303.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 80670 | 262.50 |
| 80671 | 3.03 |
| 80672 | 85.85 |
| 80676 | 0.24 |
| 80692 | 101.00 |
| 80698 | 141.40 |
| 80717 | 202.00 |
| 80723 | 10.10 |
| 80728 | 1.55 |
| 80739 | 54.54 |
| 80754 | 0.91 |
| 80756 | 20.20 |
| 80757 | 101.00 |
| 80762 | 125.24 |
| 80774 | 303.00 |
| 80790 | 0.44 |
| 80806 | 54.54 |
| 80810 | 27.78 |
| 80821 | 474.70 |
| 80824 | 0.66 |
| 80840 | 12,120.00 |
| 80858 | 404.00 |
| 80861 | 35.35 |
| 80876 | 353.50 |
| 80888 | 2,323.00 |
| 80918 | 126.90 |
| 80943 | 1,999.80 |
| 80972 | 101.00 |
| 80980 | 20.20 |
| 80983 | 101.00 |
| 80985 | 50.50 |
| 80987 | 1,471.94 |
| 80997 | 199.76 |
| 80999 | 26.26 |
| 81001 | 75.75 |
| 81006 | 707.00 |
| 81018 | 2,970.96 |
| 81027 | 121.20 |
| 81036 | 303.00 |
| 81046 | 129.18 |
| 81051 | 48.48 |
| 81065 | 202.00 |
| 81110 | 1,515.00 |
| 81148 | 9.09 |
| 81156 | 222.20 |
| 81157 | 503.99 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 81160 | 1,212.00 |
| 81161 | 1,212.00 |
| 81171 | 48,676.38 |
| 81175 | 375.06 |
| 81176 | 7,933.55 |
| 81213 | 193.92 |
| 81242 | 155.54 |
| 81252 | 6,925.57 |
| 81254 | 9,528.34 |
| 81260 | 59.59 |
| 81269 | 37,187.19 |
| 81272 | 32,476.41 |
| 81273 | 4,398.49 |
| 81274 | 39,019.58 |
| 81275 | 58,602.38 |
| 81276 | 31,694.84 |
| 81277 | 8,202.20 |
| 81278 | 9,005.05 |
| 81279 | 4,946.88 |
| 81280 | 29,195.38 |
| 81281 | 193.92 |
| 81290 | 6.06 |
| 81291 | 11.11 |
| 81298 | 58,837.55 |
| 81300 | 22,202.83 |
| 81301 | 154.09 |
| 81302 | 331.07 |
| 81303 | 2,901.73 |
| 81307 | 4,411.67 |
| 81331 | 74.74 |
| 81340 | 250.04 |
| 81348 | 1,515.00 |
| 81354 | 496,334.02 |
| 81358 | 404.00 |
| 81360 | 666.60 |
| 81361 | 1,797.80 |
| 81363 | 191.90 |
| 81364 | 323.20 |
| 81366 | 646.40 |
| 81367 | 12.12 |
| 81368 | 252.50 |
| 81369 | 383.80 |
| 81371 | 590.85 |
| 81372 | 565.60 |
| 81373 | 949.40 |
| 81374 | 469.65 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
| --- | --- |
| 81375 | 202.00 |
| 81376 | 63.63 |
| 81377 | 70.70 |
| 81378 | 30.30 |
| 81379 | 40.40 |
| 81380 | 65.65 |
| 81381 | 90.90 |
| 81382 | 267.65 |
| 81383 | 505.00 |
| 81384 | 1,131.20 |
| 81385 | 1,212.00 |
| 81386 | 232.30 |
| 81387 | 2,525.00 |
| 81389 | 32.32 |
| 81390 | 585.80 |
| 81391 | 121.20 |
| 81392 | 121.20 |
| 81393 | 181.80 |
| 81394 | 181.80 |
| 81395 | 2,323.00 |
| 81396 | 3,434.00 |
| 81397 | 101.00 |
| 81398 | 159.58 |
| 81399 | 333.30 |
| 81400 | 3,232.00 |
| 81672 | 32.96 |
| 81674 | 38.66 |
| 81675 | 67.04 |
| 81677 | 117.62 |
| 81678 | 126.25 |
| 81683 | 20.09 |
| 81685 | 55.42 |
| 81686 | 12.87 |
| 81689 | 31.31 |
| 81692 | 16.50 |
| 81696 | 21.56 |
| 81697 | 17.68 |
| 81699 | 37.37 |
| 81700 | 37.37 |
| 81701 | 3.98 |
| 81707 | 42.11 |
| 81712 | 138.37 |
| 81725 | 32.32 |
| 81727 | 33.20 |
| 81733 | 23.23 |
| 81736 | 103.02 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 81828 | 2.02 |
| 81838 | 16.15 |
| 81849 | 9.09 |
| 81850 | 16.42 |
| 81852 | 30.30 |
| 81853 | 7.07 |
| 81854 | 11.11 |
| 81855 | 10.10 |
| 81856 | 9.09 |
| 81857 | 8.08 |
| 81858 | 11.11 |
| 81859 | 9.09 |
| 81860 | 60.72 |
| 81861 | 12.12 |
| 81862 | 57.57 |
| 81865 | 157.56 |
| 81866 | 10.10 |
| 81869 | 15.15 |
| 81870 | 42.42 |
| 81871 | 31.31 |
| 81872 | 52.52 |
| 81874 | 63.63 |
| 81877 | 13.13 |
| 81882 | 30.30 |
| 81883 | 43.43 |
| 81885 | 26.26 |
| 81888 | 15.15 |
| 81890 | 94.27 |
| 81893 | 10.10 |
| 81894 | 17.17 |
| 81895 | 35.35 |
| 81905 | 17.17 |
| 81906 | 12.12 |
| 81907 | 21.21 |
| 81908 | 29.29 |
| 81910 | 5.05 |
| 81950 | 5,151.00 |
| 81955 | 32,320.00 |
| 81968 | 770.63 |
| 81976 | 20.20 |
| 81978 | 710.03 |
| 81979 | 344.41 |
| 81986 | 215.13 |
| 81990 | 461.57 |
| 81999 | 152.51 |
| 82000 | 118.17 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---------|-------------------|
| 82006 | 5,522,490.16 |
| 82008 | 15,801,346.98 |
| 82009 | 3,030,000.00 |
| 82010 | 29,071.84 |
| 82012 | 90,387.93 |
| 82015 | 157,925.17 |
| 82016 | 1,074,666.45 |
| 82080 | 40.40 |
| 82111 | 76.76 |
| 82143 | 19.19 |
| 82155 | 35.35 |
| 82163 | 4,435.92 |
| 82172 | 1,035.29 |
| 82173 | 884.76 |
| 82179 | 1,855.37 |
| 82183 | 15,966.08 |
| 82187 | 2,286.64 |
| 82190 | 16,140.81 |
| 82192 | 4,228.87 |
| 82202 | 61,874.62 |
| 82203 | 656,338.03 |
| 82204 | 40,064.62 |
| 82279 | 622.16 |
| 82287 | 813,050.00 |
| 82288 | 31,166.58 |
| 82298 | 1,324.11 |
| 82299 | 25,965.08 |
| 82303 | 8,433.50 |
| 82304 | 77,752.83 |
| 82305 | 340,950.75 |
| 82306 | 70,599.00 |
| 82307 | 95,142.00 |
| 82310 | 6,340.78 |
| 82314 | 10,182.82 |
| 82320 | 2,386.63 |
| 82321 | 294,738.20 |
| 82324 | 404.00 |
| 82341 | 27,388.17 |
| 82342 | 512.07 |
| 82404 | 528,080.52 |
| 82405 | 155,563.23 |
| 82413 | 1,406.93 |
| 82429 | 257.55 |
| 82445 | 12.12 |
| 82596 | 25.25 |
| 82636 | 125.24 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 83056 | 131.30 |
| 83220 | 50.50 |
| 83381 | 35.35 |
| 83836 | 44.22 |
| 83851 | 13.13 |
| 83889 | 47.47 |
| 83907 | 20.20 |
| 83908 | 100.32 |
| 84126 | 22.22 |
| 84145 | 24.42 |
| 84168 | 43.43 |
| 84180 | 31.68 |
| 84184 | 38.38 |
| 84203 | 37.37 |
| 84204 | 31.31 |
| 84207 | 32.32 |
| 84226 | 35.35 |
| 84278 | 8.08 |
| 84280 | 30.30 |
| 84291 | 16.16 |
| 84363 | 12.12 |
| 84364 | 71.71 |
| 84425 | 30.30 |
| 84465 | 32.32 |
| 84466 | 33.33 |
| 84483 | 57.57 |
| 84606 | 38.38 |
| 84687 | 24.42 |
| 84688 | 33.00 |
| 84716 | 29.04 |
| 84717 | 13.20 |
| 84718 | 32.34 |
| 84740 | 42.90 |
| 84741 | 77.77 |
| 84753 | 45.45 |
| 84768 | 23.76 |
| 84769 | 11.88 |
| 84781 | 115.14 |
| 84792 | 44.22 |
| 84805 | 15.18 |
| 84806 | 45.54 |
| 84823 | 35.64 |
| 84824 | 23.10 |
| 84828 | 112.11 |
| 84844 | 11.11 |
| 84879 | 19.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 84880 | 40.92 |
| 84881 | 17.17 |
| 84882 | 16.16 |
| 84891 | 40.40 |
| 84963 | 53.46 |
| 84978 | 38.28 |
| 84979 | 35.35 |
| 85021 | 5.05 |
| 85022 | 10.10 |
| 85051 | 9.09 |
| 85062 | 22.22 |
| 85063 | 23.76 |
| 85085 | 15.15 |
| 85114 | 31.31 |
| 85116 | 10.10 |
| 85129 | 11.11 |
| 85135 | 27.27 |
| 85147 | 40.40 |
| 85159 | 5.05 |
| 85164 | 39.39 |
| 85168 | 17.16 |
| 85196 | 40.40 |
| 85199 | 33.00 |
| 85215 | 57.57 |
| 85247 | 151.50 |
| 85296 | 595.90 |
| 85370 | 43.43 |
| 85412 | 153.52 |
| 85444 | 155.54 |
| 85453 | 28.38 |
| 85464 | 106.92 |
| 85469 | 82.50 |
| 85509 | 6.06 |
| 85515 | 39.39 |
| 85546 | 26.40 |
| 85557 | 97.97 |
| 85563 | 24.24 |
| 85586 | 101.00 |
| 85607 | 76.76 |
| 85608 | 300.98 |
| 85610 | 37.37 |
| 85619 | 23.23 |
| 85627 | 128.27 |
| 85630 | 526.21 |
| 85631 | 81.81 |
| 85632 | 144.43 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 85634 | 32.32 |
| 85640 | 31.31 |
| 85708 | 26.26 |
| 85718 | 82.50 |
| 85733 | 185.46 |
| 85741 | 151.50 |
| 85758 | 78.54 |
| 85821 | 27.27 |
| 85841 | 147.84 |
| 85845 | 12.12 |
| 85847 | 73.26 |
| 85927 | 69.69 |
| 85936 | 59.40 |
| 85967 | 17.16 |
| 85968 | 180.84 |
| 85979 | 31.31 |
| 85983 | 68.68 |
| 85987 | 35.35 |
| 86043 | 510.05 |
| 86061 | 22.22 |
| 86066 | 90.90 |
| 86088 | 58.08 |
| 86093 | 35.35 |
| 86112 | 27.27 |
| 86122 | 165.00 |
| 86124 | 35.35 |
| 86132 | 54.54 |
| 86187 | 292.90 |
| 86194 | 202.00 |
| 86214 | 13.13 |
| 86315 | 15.15 |
| 86484 | 12.12 |
| 86501 | 5.05 |
| 86502 | 4.04 |
| 86520 | 22.22 |
| 86526 | 27.27 |
| 86538 | 34.34 |
| 86539 | 9.09 |
| 86574 | 6.06 |
| 86606 | 19.19 |
| 86665 | 33.33 |
| 86666 | 33.33 |
| 86674 | 382.59 |
| 86683 | 391.36 |
| 86706 | 455.51 |
| 86735 | 1,919.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 86736 | 76.76 |
| 86737 | 82.82 |
| 86747 | 1,111.00 |
| 86753 | 3,756.19 |
| 86794 | 13,666.31 |
| 86798 | 58,019.45 |
| 86910 | 183.82 |
| 86915 | 232.30 |
| 86928 | 472.68 |
| 86933 | 4,578.26 |
| 86963 | 22,974.60 |
| 111533 | 109.08 |
| 111892 | 50.50 |
| 111895 | 35.35 |
| 111901 | 101.00 |
| 111979 | 309.06 |
| 112084 | 76,255.00 |
| 112164 | 2.58 |
| 112165 | 877.69 |
| 112166 | 8.08 |
| 112167 | 8.26 |
| 112170 | 2.53 |
| 112172 | 25.25 |
| 112182 | 55.55 |
| 112183 | 5.02 |
| 112184 | 2.02 |
| 112195 | 11.11 |
| 112288 | 3.03 |
| 112291 | 223.49 |
| 112346 | 0.13 |
| 112354 | 101.00 |
| 112372 | 202.00 |
| 112401 | 443.39 |
| 112426 | 8.08 |
| 112427 | 176.75 |
| 112467 | 1,010.00 |
| 112471 | 80.80 |
| 112544 | 168.67 |
| 112820 | 404.00 |
| 113083 | 1,358.45 |
| 113293 | 353.50 |
| 113332 | 35.35 |
| 113423 | 1,010.00 |
| 113432 | 505.00 |
| 114274 | 353.50 |
| 117292 | 151.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 117693 | 50.50 |
| 120096 | 202.00 |
| 120419 | 202.00 |
| 121015 | 328,371.20 |
| 121023 | 15,037.89 |
| 121049 | 151.50 |
| 122159 | 611.05 |
| 122185 | 101.00 |
| 122520 | 50.50 |
| 122550 | 35.35 |
| 122638 | 6.06 |
| 122692 | 176.75 |
| 122746 | 404.00 |
| 122765 | 90.90 |
| 122772 | 85.85 |
| 122779 | 353.50 |
| 122785 | 757.50 |
| 122787 | 328.25 |
| 122828 | 0.73 |
| 123014 | 2,070.50 |
| 123139 | 70.70 |
| 124108 | 515.10 |
| 125162 | 14,342.00 |
| 125261 | 707.00 |
| **Total** | **3,474** | **$51,485,924.05** |

**EXHIBIT C**

GDS Holdings Limited Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

# DEFICIENCY NOTICE

**CONTROL#:**   43

**February 10, 2025**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) proof of holdings of GDS Holdings Limited ("GDS") American Depositary Shares ("ADS") at the close of trading on July 12, 2020; (2) any transactions of GDS ADSs between July 13, 2020 and July 3, 2023, inclusive; and (3) proof of holdings of GDS ADS at the close of trading on July 3, 2023. | 200 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the Net Settlement Fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) proof of holdings of GDS Holdings Limited ("GDS") American Depositary Shares ("ADS") at the close of trading on July 12, 2020; (2) any transactions of GDS ADSs between July 13, 2020 and July 3, 2023, inclusive; and (3) proof of holdings of GDS ADS at the close of trading on July 3, 2023.

INADEQUATELY DOCUMENTED CLAIMS                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 22 | INADEQUATELY DOCUMENTED CLAIM |
| 43 | INADEQUATELY DOCUMENTED CLAIM |
| 50738 | INADEQUATELY DOCUMENTED CLAIM |
| 50741 | INADEQUATELY DOCUMENTED CLAIM |
| 50771 | INADEQUATELY DOCUMENTED CLAIM |
| 50773 | INADEQUATELY DOCUMENTED CLAIM |
| 50774 | INADEQUATELY DOCUMENTED CLAIM |
| 50775 | INADEQUATELY DOCUMENTED CLAIM |
| 50785 | INADEQUATELY DOCUMENTED CLAIM |
| 50813 | INADEQUATELY DOCUMENTED CLAIM |
| 50814 | INADEQUATELY DOCUMENTED CLAIM |
| 50824 | INADEQUATELY DOCUMENTED CLAIM |
| 50827 | INADEQUATELY DOCUMENTED CLAIM |
| 50828 | INADEQUATELY DOCUMENTED CLAIM |
| 50832 | INADEQUATELY DOCUMENTED CLAIM |
| 50850 | INADEQUATELY DOCUMENTED CLAIM |
| 50851 | INADEQUATELY DOCUMENTED CLAIM |
| 50865 | INADEQUATELY DOCUMENTED CLAIM |
| 50872 | INADEQUATELY DOCUMENTED CLAIM |
| 50883 | INADEQUATELY DOCUMENTED CLAIM |
| 51023 | INADEQUATELY DOCUMENTED CLAIM |
| 51120 | INADEQUATELY DOCUMENTED CLAIM |
| 51121 | INADEQUATELY DOCUMENTED CLAIM |
| 51122 | INADEQUATELY DOCUMENTED CLAIM |
| 51127 | INADEQUATELY DOCUMENTED CLAIM |
| 51153 | INADEQUATELY DOCUMENTED CLAIM |
| 51180 | INADEQUATELY DOCUMENTED CLAIM |
| 51181 | INADEQUATELY DOCUMENTED CLAIM |
| 51185 | INADEQUATELY DOCUMENTED CLAIM |
| 51186 | INADEQUATELY DOCUMENTED CLAIM |
| 51190 | INADEQUATELY DOCUMENTED CLAIM |
| 51192 | INADEQUATELY DOCUMENTED CLAIM |
| 51195 | INADEQUATELY DOCUMENTED CLAIM |
| 51198 | INADEQUATELY DOCUMENTED CLAIM |
| 51199 | INADEQUATELY DOCUMENTED CLAIM |
| 51200 | INADEQUATELY DOCUMENTED CLAIM |
| 51206 | INADEQUATELY DOCUMENTED CLAIM |
| 51212 | INADEQUATELY DOCUMENTED CLAIM |
| 51213 | INADEQUATELY DOCUMENTED CLAIM |
| 51215 | INADEQUATELY DOCUMENTED CLAIM |
| 51224 | INADEQUATELY DOCUMENTED CLAIM |
| 82291 | INADEQUATELY DOCUMENTED CLAIM |
| 82300 | INADEQUATELY DOCUMENTED CLAIM |
| 82301 | INADEQUATELY DOCUMENTED CLAIM |
| 82302 | INADEQUATELY DOCUMENTED CLAIM |
| 82308 | INADEQUATELY DOCUMENTED CLAIM |
| 82417 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 112161 | INADEQUATELY DOCUMENTED CLAIM |
| 112168 | INADEQUATELY DOCUMENTED CLAIM |
| 112169 | INADEQUATELY DOCUMENTED CLAIM |
| 112907 | INADEQUATELY DOCUMENTED CLAIM |
| 112908 | INADEQUATELY DOCUMENTED CLAIM |
| 117489 | INADEQUATELY DOCUMENTED CLAIM |
| 119207 | INADEQUATELY DOCUMENTED CLAIM |
| 119250 | INADEQUATELY DOCUMENTED CLAIM |
| 121476 | INADEQUATELY DOCUMENTED CLAIM |
| 122171 | INADEQUATELY DOCUMENTED CLAIM |
| 122236 | INADEQUATELY DOCUMENTED CLAIM |
| 122428 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                                    **59**

**INELIGIBLE CLAIMS**                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2 | NO RECOGNIZED LOSSES |
| 3 | NO RECOGNIZED LOSSES |
| 4 | NO RECOGNIZED LOSSES |
| 6 | DUPLICATE CLAIM FILED |
| 7 | NO RECOGNIZED LOSSES |
| 8 | NO RECOGNIZED LOSSES |
| 9 | NO RECOGNIZED LOSSES |
| 12 | NO RECOGNIZED LOSSES |
| 14 | NO RECOGNIZED LOSSES |
| 15 | NO RECOGNIZED LOSSES |
| 16 | NO RECOGNIZED LOSSES |
| 17 | PURCHASED OUTSIDE CLASS PERIOD |
| 18 | NO RECOGNIZED LOSSES |
| 19 | NO RECOGNIZED LOSSES |
| 20 | PURCHASED OUTSIDE CLASS PERIOD |
| 21 | NO RECOGNIZED LOSSES |
| 23 | NO RECOGNIZED LOSSES |
| 24 | NO RECOGNIZED LOSSES |
| 25 | PURCHASED OUTSIDE CLASS PERIOD |
| 26 | NO RECOGNIZED LOSSES |
| 27 | NO RECOGNIZED LOSSES |
| 28 | NO RECOGNIZED LOSSES |
| 29 | NO RECOGNIZED LOSSES |
| 30 | NO RECOGNIZED LOSSES |
| 31 | NO RECOGNIZED LOSSES |
| 32 | NO RECOGNIZED LOSSES |
| 33 | NO RECOGNIZED LOSSES |
| 35 | PURCHASED OUTSIDE CLASS PERIOD |
| 36 | NO RECOGNIZED LOSSES |
| 37 | NO RECOGNIZED LOSSES |
| 38 | NO RECOGNIZED LOSSES |
| 39 | SHARES NOT PURCHASED |
| 40 | PURCHASED OUTSIDE CLASS PERIOD |
| 41 | NO RECOGNIZED LOSSES |
| 42 | NO RECOGNIZED LOSSES |
| 44 | PURCHASED OUTSIDE CLASS PERIOD |
| 45 | DUPLICATE CLAIM FILED |
| 46 | PURCHASED OUTSIDE CLASS PERIOD |
| 48 | PURCHASED OUTSIDE CLASS PERIOD |
| 49 | NO RECOGNIZED LOSSES |
| 50 | DUPLICATE CLAIM FILED |
| 51 | PURCHASED OUTSIDE CLASS PERIOD |
| 52 | NO RECOGNIZED LOSSES |
| 53 | PURCHASED OUTSIDE CLASS PERIOD |
| 54 | NO RECOGNIZED LOSSES |
| 56 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 59 | NO RECOGNIZED LOSSES |
| 60 | DUPLICATE CLAIM FILED |
| 61 | NO RECOGNIZED LOSSES |
| 62 | NO RECOGNIZED LOSSES |
| 63 | NO RECOGNIZED LOSSES |
| 50001 | NO RECOGNIZED LOSSES |
| 50003 | NO RECOGNIZED LOSSES |
| 50004 | NO RECOGNIZED LOSSES |
| 50005 | NO RECOGNIZED LOSSES |
| 50006 | NO RECOGNIZED LOSSES |
| 50007 | PURCHASED OUTSIDE CLASS PERIOD |
| 50008 | NO RECOGNIZED LOSSES |
| 50009 | NO RECOGNIZED LOSSES |
| 50010 | NO RECOGNIZED LOSSES |
| 50011 | NO RECOGNIZED LOSSES |
| 50012 | NO RECOGNIZED LOSSES |
| 50013 | PURCHASED OUTSIDE CLASS PERIOD |
| 50014 | PURCHASED OUTSIDE CLASS PERIOD |
| 50015 | NO RECOGNIZED LOSSES |
| 50018 | NO RECOGNIZED LOSSES |
| 50019 | PURCHASED OUTSIDE CLASS PERIOD |
| 50020 | NO RECOGNIZED LOSSES |
| 50021 | SHARES SOLD SHORT |
| 50024 | NO RECOGNIZED LOSSES |
| 50025 | PURCHASED OUTSIDE CLASS PERIOD |
| 50027 | PURCHASED OUTSIDE CLASS PERIOD |
| 50028 | PURCHASED OUTSIDE CLASS PERIOD |
| 50029 | PURCHASED OUTSIDE CLASS PERIOD |
| 50030 | PURCHASED OUTSIDE CLASS PERIOD |
| 50031 | PURCHASED OUTSIDE CLASS PERIOD |
| 50032 | NO RECOGNIZED LOSSES |
| 50033 | NO RECOGNIZED LOSSES |
| 50034 | DUPLICATE CLAIM FILED |
| 50035 | PURCHASED OUTSIDE CLASS PERIOD |
| 50036 | NO RECOGNIZED LOSSES |
| 50037 | SHARES SOLD SHORT |
| 50038 | NO RECOGNIZED LOSSES |
| 50039 | NO RECOGNIZED LOSSES |
| 50040 | NO RECOGNIZED LOSSES |
| 50041 | NO RECOGNIZED LOSSES |
| 50042 | PURCHASED OUTSIDE CLASS PERIOD |
| 50043 | NO RECOGNIZED LOSSES |
| 50044 | SHARES SOLD SHORT |
| 50045 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50046 | NO RECOGNIZED LOSSES |
| 50047 | NO RECOGNIZED LOSSES |
| 50048 | NO RECOGNIZED LOSSES |
| 50049 | SHARES SOLD SHORT |
| 50050 | NO RECOGNIZED LOSSES |
| 50052 | SHARES SOLD SHORT |
| 50053 | SHARES SOLD SHORT |
| 50054 | DUPLICATE CLAIM FILED |
| 50055 | NO RECOGNIZED LOSSES |
| 50056 | NO RECOGNIZED LOSSES |
| 50057 | NO RECOGNIZED LOSSES |
| 50058 | PURCHASED OUTSIDE CLASS PERIOD |
| 50059 | NO RECOGNIZED LOSSES |
| 50060 | NO RECOGNIZED LOSSES |
| 50061 | NO RECOGNIZED LOSSES |
| 50062 | NO RECOGNIZED LOSSES |
| 50063 | PURCHASED OUTSIDE CLASS PERIOD |
| 50064 | PURCHASED OUTSIDE CLASS PERIOD |
| 50065 | NO RECOGNIZED LOSSES |
| 50067 | SHARES SOLD SHORT |
| 50068 | NO RECOGNIZED LOSSES |
| 50069 | NO RECOGNIZED LOSSES |
| 50070 | CLAIM WITHDRAWN |
| 50071 | PURCHASED OUTSIDE CLASS PERIOD |
| 50072 | NO RECOGNIZED LOSSES |
| 50073 | PURCHASED OUTSIDE CLASS PERIOD |
| 50074 | NO RECOGNIZED LOSSES |
| 50075 | NO RECOGNIZED LOSSES |
| 50076 | SHARES SOLD SHORT |
| 50077 | SHARES SOLD SHORT |
| 50078 | NO RECOGNIZED LOSSES |
| 50079 | PURCHASED OUTSIDE CLASS PERIOD |
| 50082 | SHARES SOLD SHORT |
| 50083 | NO RECOGNIZED LOSSES |
| 50084 | NO RECOGNIZED LOSSES |
| 50085 | NO RECOGNIZED LOSSES |
| 50086 | PURCHASED OUTSIDE CLASS PERIOD |
| 50087 | NO RECOGNIZED LOSSES |
| 50088 | NO RECOGNIZED LOSSES |
| 50090 | SHARES SOLD SHORT |
| 50091 | NO RECOGNIZED LOSSES |
| 50093 | NO RECOGNIZED LOSSES |
| 50094 | NO RECOGNIZED LOSSES |
| 50095 | NO RECOGNIZED LOSSES |
| 50096 | SHARES SOLD SHORT |
| 50098 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50099 | SHARES SOLD SHORT |
| 50100 | SHARES SOLD SHORT |
| 50101 | SHARES SOLD SHORT |
| 50102 | SHARES SOLD SHORT |
| 50103 | SHARES SOLD SHORT |
| 50104 | SHARES SOLD SHORT |
| 50105 | SHARES SOLD SHORT |
| 50106 | PURCHASED OUTSIDE CLASS PERIOD |
| 50107 | NO RECOGNIZED LOSSES |
| 50108 | NO RECOGNIZED LOSSES |
| 50109 | PURCHASED OUTSIDE CLASS PERIOD |
| 50110 | SHARES SOLD SHORT |
| 50111 | NO RECOGNIZED LOSSES |
| 50112 | NO RECOGNIZED LOSSES |
| 50114 | PURCHASED OUTSIDE CLASS PERIOD |
| 50115 | NO RECOGNIZED LOSSES |
| 50116 | NO RECOGNIZED LOSSES |
| 50118 | SHARES SOLD SHORT |
| 50119 | PURCHASED OUTSIDE CLASS PERIOD |
| 50120 | PURCHASED OUTSIDE CLASS PERIOD |
| 50121 | NO RECOGNIZED LOSSES |
| 50122 | NO RECOGNIZED LOSSES |
| 50123 | SHARES SOLD SHORT |
| 50124 | SHARES SOLD SHORT |
| 50125 | SHARES SOLD SHORT |
| 50126 | SHARES SOLD SHORT |
| 50127 | SHARES SOLD SHORT |
| 50128 | SHARES SOLD SHORT |
| 50130 | NO RECOGNIZED LOSSES |
| 50131 | NO RECOGNIZED LOSSES |
| 50132 | NO RECOGNIZED LOSSES |
| 50133 | NO RECOGNIZED LOSSES |
| 50134 | NO RECOGNIZED LOSSES |
| 50135 | NO RECOGNIZED LOSSES |
| 50137 | PURCHASED OUTSIDE CLASS PERIOD |
| 50138 | NO RECOGNIZED LOSSES |
| 50140 | NO RECOGNIZED LOSSES |
| 50141 | PURCHASED OUTSIDE CLASS PERIOD |
| 50142 | SHARES SOLD SHORT |
| 50144 | NO RECOGNIZED LOSSES |
| 50145 | PURCHASED OUTSIDE CLASS PERIOD |
| 50147 | NO RECOGNIZED LOSSES |
| 50148 | PURCHASED OUTSIDE CLASS PERIOD |
| 50149 | PURCHASED OUTSIDE CLASS PERIOD |
| 50150 | NO RECOGNIZED LOSSES |
| 50152 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50153 | NO RECOGNIZED LOSSES |
| 50154 | NO RECOGNIZED LOSSES |
| 50155 | NO RECOGNIZED LOSSES |
| 50156 | NO RECOGNIZED LOSSES |
| 50157 | SHARES SOLD SHORT |
| 50158 | PURCHASED OUTSIDE CLASS PERIOD |
| 50160 | SHARES SOLD SHORT |
| 50161 | NO RECOGNIZED LOSSES |
| 50162 | PURCHASED OUTSIDE CLASS PERIOD |
| 50163 | PURCHASED OUTSIDE CLASS PERIOD |
| 50164 | PURCHASED OUTSIDE CLASS PERIOD |
| 50165 | PURCHASED OUTSIDE CLASS PERIOD |
| 50166 | SHARES SOLD SHORT |
| 50167 | NO RECOGNIZED LOSSES |
| 50168 | NO RECOGNIZED LOSSES |
| 50169 | SHARES SOLD SHORT |
| 50170 | SHARES SOLD SHORT |
| 50171 | PURCHASED OUTSIDE CLASS PERIOD |
| 50172 | PURCHASED OUTSIDE CLASS PERIOD |
| 50173 | NO RECOGNIZED LOSSES |
| 50174 | PURCHASED OUTSIDE CLASS PERIOD |
| 50175 | NO RECOGNIZED LOSSES |
| 50176 | PURCHASED OUTSIDE CLASS PERIOD |
| 50178 | PURCHASED OUTSIDE CLASS PERIOD |
| 50179 | NO RECOGNIZED LOSSES |
| 50180 | PURCHASED OUTSIDE CLASS PERIOD |
| 50181 | PURCHASED OUTSIDE CLASS PERIOD |
| 50183 | NO RECOGNIZED LOSSES |
| 50184 | NO RECOGNIZED LOSSES |
| 50185 | NO RECOGNIZED LOSSES |
| 50186 | NO RECOGNIZED LOSSES |
| 50188 | PURCHASED OUTSIDE CLASS PERIOD |
| 50189 | NO RECOGNIZED LOSSES |
| 50190 | PURCHASED OUTSIDE CLASS PERIOD |
| 50191 | SHARES NOT PURCHASED |
| 50192 | SHARES NOT PURCHASED |
| 50193 | SHARES NOT PURCHASED |
| 50195 | PURCHASED OUTSIDE CLASS PERIOD |
| 50196 | NO RECOGNIZED LOSSES |
| 50197 | SHARES NOT PURCHASED |
| 50199 | NO RECOGNIZED LOSSES |
| 50200 | NO RECOGNIZED LOSSES |
| 50201 | NO RECOGNIZED LOSSES |
| 50202 | PURCHASED OUTSIDE CLASS PERIOD |
| 50204 | PURCHASED OUTSIDE CLASS PERIOD |
| 50205 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 50206 | NO RECOGNIZED LOSSES |
| 50207 | NO RECOGNIZED LOSSES |
| 50208 | PURCHASED OUTSIDE CLASS PERIOD |
| 50209 | PURCHASED OUTSIDE CLASS PERIOD |
| 50210 | NO RECOGNIZED LOSSES |
| 50211 | PURCHASED OUTSIDE CLASS PERIOD |
| 50212 | PURCHASED OUTSIDE CLASS PERIOD |
| 50213 | PURCHASED OUTSIDE CLASS PERIOD |
| 50214 | PURCHASED OUTSIDE CLASS PERIOD |
| 50215 | PURCHASED OUTSIDE CLASS PERIOD |
| 50216 | PURCHASED OUTSIDE CLASS PERIOD |
| 50217 | NO RECOGNIZED LOSSES |
| 50219 | NO RECOGNIZED LOSSES |
| 50220 | NO RECOGNIZED LOSSES |
| 50222 | PURCHASED OUTSIDE CLASS PERIOD |
| 50223 | NO RECOGNIZED LOSSES |
| 50224 | SHARES NOT PURCHASED |
| 50225 | NO RECOGNIZED LOSSES |
| 50226 | NO RECOGNIZED LOSSES |
| 50227 | NO RECOGNIZED LOSSES |
| 50228 | NO RECOGNIZED LOSSES |
| 50231 | NO RECOGNIZED LOSSES |
| 50232 | NO RECOGNIZED LOSSES |
| 50233 | NO RECOGNIZED LOSSES |
| 50234 | NO RECOGNIZED LOSSES |
| 50235 | NO RECOGNIZED LOSSES |
| 50236 | NO RECOGNIZED LOSSES |
| 50237 | NO RECOGNIZED LOSSES |
| 50239 | NO RECOGNIZED LOSSES |
| 50240 | NO RECOGNIZED LOSSES |
| 50241 | NO RECOGNIZED LOSSES |
| 50242 | NO RECOGNIZED LOSSES |
| 50243 | NO RECOGNIZED LOSSES |
| 50244 | NO RECOGNIZED LOSSES |
| 50245 | PURCHASED OUTSIDE CLASS PERIOD |
| 50246 | NO RECOGNIZED LOSSES |
| 50247 | SHARES NOT PURCHASED |
| 50248 | SHARES NOT PURCHASED |
| 50249 | PURCHASED OUTSIDE CLASS PERIOD |
| 50250 | NO RECOGNIZED LOSSES |
| 50251 | PURCHASED OUTSIDE CLASS PERIOD |
| 50252 | NO RECOGNIZED LOSSES |
| 50254 | NO RECOGNIZED LOSSES |
| 50256 | NO RECOGNIZED LOSSES |
| 50257 | PURCHASED OUTSIDE CLASS PERIOD |
| 50258 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50259 | NO RECOGNIZED LOSSES |
| 50260 | NO RECOGNIZED LOSSES |
| 50262 | NO RECOGNIZED LOSSES |
| 50263 | NO RECOGNIZED LOSSES |
| 50265 | NO RECOGNIZED LOSSES |
| 50266 | PURCHASED OUTSIDE CLASS PERIOD |
| 50267 | SHARES NOT PURCHASED |
| 50268 | SHARES NOT PURCHASED |
| 50269 | SHARES NOT PURCHASED |
| 50270 | SHARES NOT PURCHASED |
| 50271 | SHARES NOT PURCHASED |
| 50272 | SHARES NOT PURCHASED |
| 50273 | SHARES NOT PURCHASED |
| 50274 | SHARES NOT PURCHASED |
| 50275 | SHARES NOT PURCHASED |
| 50276 | PURCHASED OUTSIDE CLASS PERIOD |
| 50277 | NO RECOGNIZED LOSSES |
| 50278 | SHARES NOT PURCHASED |
| 50279 | NO RECOGNIZED LOSSES |
| 50280 | NO RECOGNIZED LOSSES |
| 50281 | NO RECOGNIZED LOSSES |
| 50282 | PURCHASED OUTSIDE CLASS PERIOD |
| 50283 | PURCHASED OUTSIDE CLASS PERIOD |
| 50284 | NO RECOGNIZED LOSSES |
| 50285 | NO RECOGNIZED LOSSES |
| 50286 | NO RECOGNIZED LOSSES |
| 50287 | NO RECOGNIZED LOSSES |
| 50288 | NO RECOGNIZED LOSSES |
| 50289 | NO RECOGNIZED LOSSES |
| 50291 | SHARES NOT PURCHASED |
| 50292 | NO RECOGNIZED LOSSES |
| 50293 | PURCHASED OUTSIDE CLASS PERIOD |
| 50294 | NO RECOGNIZED LOSSES |
| 50295 | NO RECOGNIZED LOSSES |
| 50296 | NO RECOGNIZED LOSSES |
| 50297 | NO RECOGNIZED LOSSES |
| 50298 | NO RECOGNIZED LOSSES |
| 50299 | PURCHASED OUTSIDE CLASS PERIOD |
| 50300 | PURCHASED OUTSIDE CLASS PERIOD |
| 50301 | PURCHASED OUTSIDE CLASS PERIOD |
| 50302 | NO RECOGNIZED LOSSES |
| 50303 | PURCHASED OUTSIDE CLASS PERIOD |
| 50304 | PURCHASED OUTSIDE CLASS PERIOD |
| 50305 | NO RECOGNIZED LOSSES |
| 50306 | PURCHASED OUTSIDE CLASS PERIOD |
| 50308 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50310 | NO RECOGNIZED LOSSES |
| 50311 | NO RECOGNIZED LOSSES |
| 50312 | NO RECOGNIZED LOSSES |
| 50314 | NO RECOGNIZED LOSSES |
| 50315 | NO RECOGNIZED LOSSES |
| 50316 | NO RECOGNIZED LOSSES |
| 50317 | NO RECOGNIZED LOSSES |
| 50318 | NO RECOGNIZED LOSSES |
| 50319 | SHARES NOT PURCHASED |
| 50320 | NO RECOGNIZED LOSSES |
| 50321 | NO RECOGNIZED LOSSES |
| 50323 | PURCHASED OUTSIDE CLASS PERIOD |
| 50324 | NO RECOGNIZED LOSSES |
| 50325 | NO RECOGNIZED LOSSES |
| 50326 | PURCHASED OUTSIDE CLASS PERIOD |
| 50327 | PURCHASED OUTSIDE CLASS PERIOD |
| 50328 | PURCHASED OUTSIDE CLASS PERIOD |
| 50329 | PURCHASED OUTSIDE CLASS PERIOD |
| 50330 | PURCHASED OUTSIDE CLASS PERIOD |
| 50331 | PURCHASED OUTSIDE CLASS PERIOD |
| 50332 | PURCHASED OUTSIDE CLASS PERIOD |
| 50333 | PURCHASED OUTSIDE CLASS PERIOD |
| 50334 | PURCHASED OUTSIDE CLASS PERIOD |
| 50335 | PURCHASED OUTSIDE CLASS PERIOD |
| 50338 | SHARES NOT PURCHASED |
| 50340 | PURCHASED OUTSIDE CLASS PERIOD |
| 50344 | NO RECOGNIZED LOSSES |
| 50345 | SHARES NOT PURCHASED |
| 50346 | SHARES NOT PURCHASED |
| 50347 | NO RECOGNIZED LOSSES |
| 50348 | NO RECOGNIZED LOSSES |
| 50349 | NO RECOGNIZED LOSSES |
| 50350 | PURCHASED OUTSIDE CLASS PERIOD |
| 50351 | PURCHASED OUTSIDE CLASS PERIOD |
| 50352 | NO RECOGNIZED LOSSES |
| 50353 | NO RECOGNIZED LOSSES |
| 50354 | NO RECOGNIZED LOSSES |
| 50355 | SHARES NOT PURCHASED |
| 50356 | PURCHASED OUTSIDE CLASS PERIOD |
| 50358 | PURCHASED OUTSIDE CLASS PERIOD |
| 50359 | PURCHASED OUTSIDE CLASS PERIOD |
| 50360 | PURCHASED OUTSIDE CLASS PERIOD |
| 50361 | PURCHASED OUTSIDE CLASS PERIOD |
| 50362 | PURCHASED OUTSIDE CLASS PERIOD |
| 50363 | PURCHASED OUTSIDE CLASS PERIOD |
| 50365 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50366 | SHARES NOT PURCHASED |
| 50367 | PURCHASED OUTSIDE CLASS PERIOD |
| 50368 | SHARES NOT PURCHASED |
| 50369 | PURCHASED OUTSIDE CLASS PERIOD |
| 50370 | PURCHASED OUTSIDE CLASS PERIOD |
| 50371 | NO RECOGNIZED LOSSES |
| 50372 | NO RECOGNIZED LOSSES |
| 50373 | NO RECOGNIZED LOSSES |
| 50374 | PURCHASED OUTSIDE CLASS PERIOD |
| 50375 | PURCHASED OUTSIDE CLASS PERIOD |
| 50376 | SHARES NOT PURCHASED |
| 50377 | NO RECOGNIZED LOSSES |
| 50378 | NO RECOGNIZED LOSSES |
| 50380 | PURCHASED OUTSIDE CLASS PERIOD |
| 50381 | NO RECOGNIZED LOSSES |
| 50382 | PURCHASED OUTSIDE CLASS PERIOD |
| 50383 | NO RECOGNIZED LOSSES |
| 50384 | NO RECOGNIZED LOSSES |
| 50385 | NO RECOGNIZED LOSSES |
| 50386 | SHARES NOT PURCHASED |
| 50387 | NO RECOGNIZED LOSSES |
| 50388 | NO RECOGNIZED LOSSES |
| 50390 | SHARES NOT PURCHASED |
| 50391 | NO RECOGNIZED LOSSES |
| 50393 | NO RECOGNIZED LOSSES |
| 50394 | NO RECOGNIZED LOSSES |
| 50395 | NO RECOGNIZED LOSSES |
| 50396 | NO RECOGNIZED LOSSES |
| 50397 | NO RECOGNIZED LOSSES |
| 50398 | NO RECOGNIZED LOSSES |
| 50399 | NO RECOGNIZED LOSSES |
| 50400 | SHARES NOT PURCHASED |
| 50401 | NO RECOGNIZED LOSSES |
| 50402 | NO RECOGNIZED LOSSES |
| 50403 | NO RECOGNIZED LOSSES |
| 50404 | PURCHASED OUTSIDE CLASS PERIOD |
| 50405 | NO RECOGNIZED LOSSES |
| 50406 | NO RECOGNIZED LOSSES |
| 50407 | NO RECOGNIZED LOSSES |
| 50408 | PURCHASED OUTSIDE CLASS PERIOD |
| 50409 | NO RECOGNIZED LOSSES |
| 50410 | NO RECOGNIZED LOSSES |
| 50411 | PURCHASED OUTSIDE CLASS PERIOD |
| 50412 | NO RECOGNIZED LOSSES |
| 50413 | PURCHASED OUTSIDE CLASS PERIOD |
| 50414 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50415 | NO RECOGNIZED LOSSES |
| 50416 | NO RECOGNIZED LOSSES |
| 50417 | PURCHASED OUTSIDE CLASS PERIOD |
| 50418 | NO RECOGNIZED LOSSES |
| 50419 | PURCHASED OUTSIDE CLASS PERIOD |
| 50420 | NO RECOGNIZED LOSSES |
| 50421 | NO RECOGNIZED LOSSES |
| 50422 | NO RECOGNIZED LOSSES |
| 50423 | NO RECOGNIZED LOSSES |
| 50424 | PURCHASED OUTSIDE CLASS PERIOD |
| 50425 | PURCHASED OUTSIDE CLASS PERIOD |
| 50426 | PURCHASED OUTSIDE CLASS PERIOD |
| 50428 | SHARES NOT PURCHASED |
| 50429 | NO RECOGNIZED LOSSES |
| 50430 | NO RECOGNIZED LOSSES |
| 50431 | NO RECOGNIZED LOSSES |
| 50434 | PURCHASED OUTSIDE CLASS PERIOD |
| 50435 | PURCHASED OUTSIDE CLASS PERIOD |
| 50436 | PURCHASED OUTSIDE CLASS PERIOD |
| 50437 | NO RECOGNIZED LOSSES |
| 50438 | PURCHASED OUTSIDE CLASS PERIOD |
| 50439 | SHARES NOT PURCHASED |
| 50440 | SHARES NOT PURCHASED |
| 50441 | SHARES NOT PURCHASED |
| 50442 | SHARES NOT PURCHASED |
| 50443 | PURCHASED OUTSIDE CLASS PERIOD |
| 50444 | PURCHASED OUTSIDE CLASS PERIOD |
| 50446 | NO RECOGNIZED LOSSES |
| 50447 | NO RECOGNIZED LOSSES |
| 50451 | NO RECOGNIZED LOSSES |
| 50452 | NO RECOGNIZED LOSSES |
| 50453 | NO RECOGNIZED LOSSES |
| 50454 | NO RECOGNIZED LOSSES |
| 50455 | NO RECOGNIZED LOSSES |
| 50457 | SHARES NOT PURCHASED |
| 50458 | SHARES NOT PURCHASED |
| 50459 | NO RECOGNIZED LOSSES |
| 50460 | PURCHASED OUTSIDE CLASS PERIOD |
| 50461 | NO RECOGNIZED LOSSES |
| 50462 | PURCHASED OUTSIDE CLASS PERIOD |
| 50463 | PURCHASED OUTSIDE CLASS PERIOD |
| 50464 | NO RECOGNIZED LOSSES |
| 50465 | SHARES NOT PURCHASED |
| 50466 | NO RECOGNIZED LOSSES |
| 50467 | SHARES NOT PURCHASED |
| 50468 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---|---|
| 50469 | NO RECOGNIZED LOSSES |
| 50470 | NO RECOGNIZED LOSSES |
| 50471 | PURCHASED OUTSIDE CLASS PERIOD |
| 50472 | NO RECOGNIZED LOSSES |
| 50473 | NO RECOGNIZED LOSSES |
| 50474 | NO RECOGNIZED LOSSES |
| 50475 | NO RECOGNIZED LOSSES |
| 50476 | NO RECOGNIZED LOSSES |
| 50477 | NO RECOGNIZED LOSSES |
| 50478 | NO RECOGNIZED LOSSES |
| 50479 | PURCHASED OUTSIDE CLASS PERIOD |
| 50480 | NO RECOGNIZED LOSSES |
| 50481 | PURCHASED OUTSIDE CLASS PERIOD |
| 50482 | PURCHASED OUTSIDE CLASS PERIOD |
| 50483 | NO RECOGNIZED LOSSES |
| 50484 | NO RECOGNIZED LOSSES |
| 50485 | NO RECOGNIZED LOSSES |
| 50486 | NO RECOGNIZED LOSSES |
| 50487 | PURCHASED OUTSIDE CLASS PERIOD |
| 50488 | NO RECOGNIZED LOSSES |
| 50489 | PURCHASED OUTSIDE CLASS PERIOD |
| 50490 | NO RECOGNIZED LOSSES |
| 50491 | NO RECOGNIZED LOSSES |
| 50492 | PURCHASED OUTSIDE CLASS PERIOD |
| 50493 | PURCHASED OUTSIDE CLASS PERIOD |
| 50494 | NO RECOGNIZED LOSSES |
| 50495 | NO RECOGNIZED LOSSES |
| 50496 | PURCHASED OUTSIDE CLASS PERIOD |
| 50497 | NO RECOGNIZED LOSSES |
| 50498 | NO RECOGNIZED LOSSES |
| 50499 | NO RECOGNIZED LOSSES |
| 50500 | PURCHASED OUTSIDE CLASS PERIOD |
| 50501 | NO RECOGNIZED LOSSES |
| 50502 | NO RECOGNIZED LOSSES |
| 50503 | SHARES NOT PURCHASED |
| 50504 | NO RECOGNIZED LOSSES |
| 50506 | PURCHASED OUTSIDE CLASS PERIOD |
| 50507 | PURCHASED OUTSIDE CLASS PERIOD |
| 50508 | PURCHASED OUTSIDE CLASS PERIOD |
| 50509 | NO RECOGNIZED LOSSES |
| 50510 | NO RECOGNIZED LOSSES |
| 50511 | NO RECOGNIZED LOSSES |
| 50512 | NO RECOGNIZED LOSSES |
| 50513 | NO RECOGNIZED LOSSES |
| 50514 | NO RECOGNIZED LOSSES |
| 50515 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50516 | PURCHASED OUTSIDE CLASS PERIOD |
| 50517 | NO RECOGNIZED LOSSES |
| 50518 | NO RECOGNIZED LOSSES |
| 50519 | PURCHASED OUTSIDE CLASS PERIOD |
| 50520 | NO RECOGNIZED LOSSES |
| 50521 | SHARES NOT PURCHASED |
| 50522 | NO RECOGNIZED LOSSES |
| 50523 | NO RECOGNIZED LOSSES |
| 50524 | NO RECOGNIZED LOSSES |
| 50525 | PURCHASED OUTSIDE CLASS PERIOD |
| 50526 | NO RECOGNIZED LOSSES |
| 50527 | NO RECOGNIZED LOSSES |
| 50529 | NO RECOGNIZED LOSSES |
| 50530 | PURCHASED OUTSIDE CLASS PERIOD |
| 50531 | NO RECOGNIZED LOSSES |
| 50532 | NO RECOGNIZED LOSSES |
| 50533 | NO RECOGNIZED LOSSES |
| 50535 | PURCHASED OUTSIDE CLASS PERIOD |
| 50536 | NO RECOGNIZED LOSSES |
| 50537 | NO RECOGNIZED LOSSES |
| 50538 | NO RECOGNIZED LOSSES |
| 50539 | NO RECOGNIZED LOSSES |
| 50540 | NO RECOGNIZED LOSSES |
| 50541 | NO RECOGNIZED LOSSES |
| 50542 | NO RECOGNIZED LOSSES |
| 50543 | PURCHASED OUTSIDE CLASS PERIOD |
| 50544 | PURCHASED OUTSIDE CLASS PERIOD |
| 50545 | PURCHASED OUTSIDE CLASS PERIOD |
| 50546 | NO RECOGNIZED LOSSES |
| 50547 | NO RECOGNIZED LOSSES |
| 50548 | SHARES NOT PURCHASED |
| 50549 | PURCHASED OUTSIDE CLASS PERIOD |
| 50550 | PURCHASED OUTSIDE CLASS PERIOD |
| 50551 | SHARES NOT PURCHASED |
| 50553 | SHARES NOT PURCHASED |
| 50555 | SHARES SOLD SHORT |
| 50556 | SHARES SOLD SHORT |
| 50557 | NO RECOGNIZED LOSSES |
| 50558 | PURCHASED OUTSIDE CLASS PERIOD |
| 50559 | NO RECOGNIZED LOSSES |
| 50560 | PURCHASED OUTSIDE CLASS PERIOD |
| 50561 | NO RECOGNIZED LOSSES |
| 50562 | NO RECOGNIZED LOSSES |
| 50563 | NO RECOGNIZED LOSSES |
| 50564 | NO RECOGNIZED LOSSES |
| 50565 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 50566 | NO RECOGNIZED LOSSES |
| 50567 | NO RECOGNIZED LOSSES |
| 50568 | NO RECOGNIZED LOSSES |
| 50569 | PURCHASED OUTSIDE CLASS PERIOD |
| 50570 | NO RECOGNIZED LOSSES |
| 50571 | NO RECOGNIZED LOSSES |
| 50572 | PURCHASED OUTSIDE CLASS PERIOD |
| 50573 | NO RECOGNIZED LOSSES |
| 50575 | NO RECOGNIZED LOSSES |
| 50576 | NO RECOGNIZED LOSSES |
| 50577 | NO RECOGNIZED LOSSES |
| 50579 | NO RECOGNIZED LOSSES |
| 50580 | NO RECOGNIZED LOSSES |
| 50581 | NO RECOGNIZED LOSSES |
| 50582 | NO RECOGNIZED LOSSES |
| 50583 | NO RECOGNIZED LOSSES |
| 50584 | NO RECOGNIZED LOSSES |
| 50585 | NO RECOGNIZED LOSSES |
| 50586 | NO RECOGNIZED LOSSES |
| 50587 | NO RECOGNIZED LOSSES |
| 50588 | NO RECOGNIZED LOSSES |
| 50589 | NO RECOGNIZED LOSSES |
| 50590 | NO RECOGNIZED LOSSES |
| 50591 | NO RECOGNIZED LOSSES |
| 50592 | NO RECOGNIZED LOSSES |
| 50593 | NO RECOGNIZED LOSSES |
| 50594 | NO RECOGNIZED LOSSES |
| 50595 | NO RECOGNIZED LOSSES |
| 50596 | NO RECOGNIZED LOSSES |
| 50597 | NO RECOGNIZED LOSSES |
| 50598 | NO RECOGNIZED LOSSES |
| 50599 | NO RECOGNIZED LOSSES |
| 50600 | NO RECOGNIZED LOSSES |
| 50601 | NO RECOGNIZED LOSSES |
| 50602 | NO RECOGNIZED LOSSES |
| 50603 | NO RECOGNIZED LOSSES |
| 50604 | NO RECOGNIZED LOSSES |
| 50606 | NO RECOGNIZED LOSSES |
| 50607 | NO RECOGNIZED LOSSES |
| 50608 | SHARES NOT PURCHASED |
| 50609 | NO RECOGNIZED LOSSES |
| 50610 | NO RECOGNIZED LOSSES |
| 50611 | NO RECOGNIZED LOSSES |
| 50612 | NO RECOGNIZED LOSSES |
| 50613 | NO RECOGNIZED LOSSES |
| 50614 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 50615 | NO RECOGNIZED LOSSES |
| 50616 | NO RECOGNIZED LOSSES |
| 50617 | NO RECOGNIZED LOSSES |
| 50618 | NO RECOGNIZED LOSSES |
| 50621 | NO RECOGNIZED LOSSES |
| 50622 | NO RECOGNIZED LOSSES |
| 50623 | NO RECOGNIZED LOSSES |
| 50624 | PURCHASED OUTSIDE CLASS PERIOD |
| 50625 | PURCHASED OUTSIDE CLASS PERIOD |
| 50626 | NO RECOGNIZED LOSSES |
| 50628 | NO RECOGNIZED LOSSES |
| 50631 | PURCHASED OUTSIDE CLASS PERIOD |
| 50632 | NO RECOGNIZED LOSSES |
| 50633 | PURCHASED OUTSIDE CLASS PERIOD |
| 50634 | NO RECOGNIZED LOSSES |
| 50635 | NO RECOGNIZED LOSSES |
| 50636 | NO RECOGNIZED LOSSES |
| 50637 | PURCHASED OUTSIDE CLASS PERIOD |
| 50638 | PURCHASED OUTSIDE CLASS PERIOD |
| 50639 | NO RECOGNIZED LOSSES |
| 50640 | PURCHASED OUTSIDE CLASS PERIOD |
| 50641 | NO RECOGNIZED LOSSES |
| 50642 | PURCHASED OUTSIDE CLASS PERIOD |
| 50646 | NO RECOGNIZED LOSSES |
| 50647 | NO RECOGNIZED LOSSES |
| 50650 | NO RECOGNIZED LOSSES |
| 50651 | NO RECOGNIZED LOSSES |
| 50652 | NO RECOGNIZED LOSSES |
| 50653 | NO RECOGNIZED LOSSES |
| 50654 | NO RECOGNIZED LOSSES |
| 50655 | NO RECOGNIZED LOSSES |
| 50656 | NO RECOGNIZED LOSSES |
| 50657 | NO RECOGNIZED LOSSES |
| 50658 | NO RECOGNIZED LOSSES |
| 50660 | PURCHASED OUTSIDE CLASS PERIOD |
| 50661 | PURCHASED OUTSIDE CLASS PERIOD |
| 50662 | PURCHASED OUTSIDE CLASS PERIOD |
| 50663 | NO RECOGNIZED LOSSES |
| 50665 | NO RECOGNIZED LOSSES |
| 50667 | NO RECOGNIZED LOSSES |
| 50668 | NO RECOGNIZED LOSSES |
| 50669 | NO RECOGNIZED LOSSES |
| 50670 | PURCHASED OUTSIDE CLASS PERIOD |
| 50671 | NO RECOGNIZED LOSSES |
| 50672 | NO RECOGNIZED LOSSES |
| 50673 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50675 | NO RECOGNIZED LOSSES |
| 50678 | NO RECOGNIZED LOSSES |
| 50679 | SHARES NOT PURCHASED |
| 50680 | PURCHASED OUTSIDE CLASS PERIOD |
| 50681 | PURCHASED OUTSIDE CLASS PERIOD |
| 50682 | PURCHASED OUTSIDE CLASS PERIOD |
| 50683 | SHARES NOT PURCHASED |
| 50684 | NO RECOGNIZED LOSSES |
| 50685 | NO RECOGNIZED LOSSES |
| 50686 | NO RECOGNIZED LOSSES |
| 50687 | NO RECOGNIZED LOSSES |
| 50688 | NO RECOGNIZED LOSSES |
| 50689 | NO RECOGNIZED LOSSES |
| 50690 | NO RECOGNIZED LOSSES |
| 50691 | NO RECOGNIZED LOSSES |
| 50692 | NO RECOGNIZED LOSSES |
| 50693 | NO RECOGNIZED LOSSES |
| 50695 | NO RECOGNIZED LOSSES |
| 50697 | NO RECOGNIZED LOSSES |
| 50698 | NO RECOGNIZED LOSSES |
| 50699 | NO RECOGNIZED LOSSES |
| 50702 | PURCHASED OUTSIDE CLASS PERIOD |
| 50703 | PURCHASED OUTSIDE CLASS PERIOD |
| 50704 | PURCHASED OUTSIDE CLASS PERIOD |
| 50705 | PURCHASED OUTSIDE CLASS PERIOD |
| 50706 | PURCHASED OUTSIDE CLASS PERIOD |
| 50707 | PURCHASED OUTSIDE CLASS PERIOD |
| 50712 | NO RECOGNIZED LOSSES |
| 50713 | PURCHASED OUTSIDE CLASS PERIOD |
| 50714 | PURCHASED OUTSIDE CLASS PERIOD |
| 50715 | NO RECOGNIZED LOSSES |
| 50716 | NO RECOGNIZED LOSSES |
| 50717 | NO RECOGNIZED LOSSES |
| 50719 | NO RECOGNIZED LOSSES |
| 50720 | NO RECOGNIZED LOSSES |
| 50721 | NO RECOGNIZED LOSSES |
| 50722 | NO RECOGNIZED LOSSES |
| 50723 | NO RECOGNIZED LOSSES |
| 50724 | NO RECOGNIZED LOSSES |
| 50725 | NO RECOGNIZED LOSSES |
| 50726 | PURCHASED OUTSIDE CLASS PERIOD |
| 50727 | SHARES NOT PURCHASED |
| 50728 | NO RECOGNIZED LOSSES |
| 50729 | PURCHASED OUTSIDE CLASS PERIOD |
| 50730 | NO RECOGNIZED LOSSES |
| 50731 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 50732 | SHARES NOT PURCHASED |
| 50733 | NO RECOGNIZED LOSSES |
| 50734 | NO RECOGNIZED LOSSES |
| 50735 | NO RECOGNIZED LOSSES |
| 50736 | NO RECOGNIZED LOSSES |
| 50737 | NO RECOGNIZED LOSSES |
| 50739 | NO RECOGNIZED LOSSES |
| 50740 | NO RECOGNIZED LOSSES |
| 50742 | NO RECOGNIZED LOSSES |
| 50743 | NO RECOGNIZED LOSSES |
| 50744 | NO RECOGNIZED LOSSES |
| 50745 | NO RECOGNIZED LOSSES |
| 50746 | NO RECOGNIZED LOSSES |
| 50747 | NO RECOGNIZED LOSSES |
| 50748 | NO RECOGNIZED LOSSES |
| 50749 | NO RECOGNIZED LOSSES |
| 50750 | NO RECOGNIZED LOSSES |
| 50751 | NO RECOGNIZED LOSSES |
| 50752 | NO RECOGNIZED LOSSES |
| 50753 | NO RECOGNIZED LOSSES |
| 50754 | NO RECOGNIZED LOSSES |
| 50755 | NO RECOGNIZED LOSSES |
| 50757 | NO RECOGNIZED LOSSES |
| 50758 | NO RECOGNIZED LOSSES |
| 50759 | NO RECOGNIZED LOSSES |
| 50760 | NO RECOGNIZED LOSSES |
| 50761 | NO RECOGNIZED LOSSES |
| 50762 | NO RECOGNIZED LOSSES |
| 50763 | NO RECOGNIZED LOSSES |
| 50764 | NO RECOGNIZED LOSSES |
| 50765 | NO RECOGNIZED LOSSES |
| 50766 | NO RECOGNIZED LOSSES |
| 50767 | NO RECOGNIZED LOSSES |
| 50768 | NO RECOGNIZED LOSSES |
| 50769 | NO RECOGNIZED LOSSES |
| 50770 | NO RECOGNIZED LOSSES |
| 50772 | NO RECOGNIZED LOSSES |
| 50776 | NO RECOGNIZED LOSSES |
| 50777 | NO RECOGNIZED LOSSES |
| 50778 | NO RECOGNIZED LOSSES |
| 50779 | NO RECOGNIZED LOSSES |
| 50780 | NO RECOGNIZED LOSSES |
| 50781 | NO RECOGNIZED LOSSES |
| 50782 | NO RECOGNIZED LOSSES |
| 50783 | NO RECOGNIZED LOSSES |
| 50784 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50786 | NO RECOGNIZED LOSSES |
| 50787 | NO RECOGNIZED LOSSES |
| 50788 | NO RECOGNIZED LOSSES |
| 50789 | NO RECOGNIZED LOSSES |
| 50790 | NO RECOGNIZED LOSSES |
| 50791 | SHARES NOT PURCHASED |
| 50792 | SHARES NOT PURCHASED |
| 50793 | SHARES NOT PURCHASED |
| 50794 | NO RECOGNIZED LOSSES |
| 50795 | NO RECOGNIZED LOSSES |
| 50796 | NO RECOGNIZED LOSSES |
| 50797 | NO RECOGNIZED LOSSES |
| 50798 | NO RECOGNIZED LOSSES |
| 50799 | NO RECOGNIZED LOSSES |
| 50800 | NO RECOGNIZED LOSSES |
| 50801 | NO RECOGNIZED LOSSES |
| 50802 | NO RECOGNIZED LOSSES |
| 50803 | NO RECOGNIZED LOSSES |
| 50804 | NO RECOGNIZED LOSSES |
| 50805 | NO RECOGNIZED LOSSES |
| 50806 | NO RECOGNIZED LOSSES |
| 50807 | NO RECOGNIZED LOSSES |
| 50808 | NO RECOGNIZED LOSSES |
| 50809 | NO RECOGNIZED LOSSES |
| 50810 | NO RECOGNIZED LOSSES |
| 50811 | NO RECOGNIZED LOSSES |
| 50812 | NO RECOGNIZED LOSSES |
| 50815 | NO RECOGNIZED LOSSES |
| 50816 | NO RECOGNIZED LOSSES |
| 50817 | NO RECOGNIZED LOSSES |
| 50818 | NO RECOGNIZED LOSSES |
| 50819 | NO RECOGNIZED LOSSES |
| 50820 | NO RECOGNIZED LOSSES |
| 50821 | NO RECOGNIZED LOSSES |
| 50822 | NO RECOGNIZED LOSSES |
| 50823 | SHARES NOT PURCHASED |
| 50829 | NO RECOGNIZED LOSSES |
| 50830 | SHARES NOT PURCHASED |
| 50831 | SHARES NOT PURCHASED |
| 50833 | SHARES NOT PURCHASED |
| 50834 | NO RECOGNIZED LOSSES |
| 50835 | NO RECOGNIZED LOSSES |
| 50836 | NO RECOGNIZED LOSSES |
| 50837 | PURCHASED OUTSIDE CLASS PERIOD |
| 50838 | NO RECOGNIZED LOSSES |
| 50839 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50840 | NO RECOGNIZED LOSSES |
| 50841 | NO RECOGNIZED LOSSES |
| 50842 | SHARES NOT PURCHASED |
| 50843 | NO RECOGNIZED LOSSES |
| 50844 | NO RECOGNIZED LOSSES |
| 50845 | NO RECOGNIZED LOSSES |
| 50846 | NO RECOGNIZED LOSSES |
| 50847 | NO RECOGNIZED LOSSES |
| 50848 | NO RECOGNIZED LOSSES |
| 50849 | SHARES SOLD SHORT |
| 50852 | PURCHASED OUTSIDE CLASS PERIOD |
| 50853 | NO RECOGNIZED LOSSES |
| 50854 | NO RECOGNIZED LOSSES |
| 50855 | NO RECOGNIZED LOSSES |
| 50856 | SHARES NOT PURCHASED |
| 50857 | SHARES NOT PURCHASED |
| 50858 | NO RECOGNIZED LOSSES |
| 50859 | PURCHASED OUTSIDE CLASS PERIOD |
| 50860 | NO RECOGNIZED LOSSES |
| 50861 | SHARES NOT PURCHASED |
| 50862 | NO RECOGNIZED LOSSES |
| 50863 | SHARES NOT PURCHASED |
| 50864 | NO RECOGNIZED LOSSES |
| 50866 | SHARES SOLD SHORT |
| 50867 | SHARES SOLD SHORT |
| 50868 | SHARES SOLD SHORT |
| 50869 | SHARES SOLD SHORT |
| 50870 | SHARES SOLD SHORT |
| 50871 | SHARES SOLD SHORT |
| 50873 | SHARES SOLD SHORT |
| 50874 | SHARES SOLD SHORT |
| 50875 | SHARES SOLD SHORT |
| 50876 | PURCHASED OUTSIDE CLASS PERIOD |
| 50877 | SHARES SOLD SHORT |
| 50878 | SHARES SOLD SHORT |
| 50879 | SHARES SOLD SHORT |
| 50880 | SHARES SOLD SHORT |
| 50881 | SHARES SOLD SHORT |
| 50882 | SHARES SOLD SHORT |
| 50884 | SHARES SOLD SHORT |
| 50886 | NO RECOGNIZED LOSSES |
| 50887 | PURCHASED OUTSIDE CLASS PERIOD |
| 50892 | NO RECOGNIZED LOSSES |
| 50893 | NO RECOGNIZED LOSSES |
| 50894 | NO RECOGNIZED LOSSES |
| 50895 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50896 | NO RECOGNIZED LOSSES |
| 50897 | NO RECOGNIZED LOSSES |
| 50898 | NO RECOGNIZED LOSSES |
| 50899 | NO RECOGNIZED LOSSES |
| 50900 | NO RECOGNIZED LOSSES |
| 50901 | NO RECOGNIZED LOSSES |
| 50902 | NO RECOGNIZED LOSSES |
| 50903 | NO RECOGNIZED LOSSES |
| 50904 | NO RECOGNIZED LOSSES |
| 50905 | NO RECOGNIZED LOSSES |
| 50906 | NO RECOGNIZED LOSSES |
| 50907 | NO RECOGNIZED LOSSES |
| 50908 | NO RECOGNIZED LOSSES |
| 50909 | NO RECOGNIZED LOSSES |
| 50910 | NO RECOGNIZED LOSSES |
| 50911 | NO RECOGNIZED LOSSES |
| 50912 | NO RECOGNIZED LOSSES |
| 50913 | NO RECOGNIZED LOSSES |
| 50914 | NO RECOGNIZED LOSSES |
| 50915 | NO RECOGNIZED LOSSES |
| 50916 | NO RECOGNIZED LOSSES |
| 50917 | NO RECOGNIZED LOSSES |
| 50918 | NO RECOGNIZED LOSSES |
| 50919 | NO RECOGNIZED LOSSES |
| 50920 | NO RECOGNIZED LOSSES |
| 50921 | NO RECOGNIZED LOSSES |
| 50922 | NO RECOGNIZED LOSSES |
| 50923 | NO RECOGNIZED LOSSES |
| 50924 | NO RECOGNIZED LOSSES |
| 50925 | NO RECOGNIZED LOSSES |
| 50926 | NO RECOGNIZED LOSSES |
| 50927 | NO RECOGNIZED LOSSES |
| 50928 | NO RECOGNIZED LOSSES |
| 50929 | NO RECOGNIZED LOSSES |
| 50930 | NO RECOGNIZED LOSSES |
| 50931 | NO RECOGNIZED LOSSES |
| 50932 | NO RECOGNIZED LOSSES |
| 50933 | NO RECOGNIZED LOSSES |
| 50934 | NO RECOGNIZED LOSSES |
| 50935 | NO RECOGNIZED LOSSES |
| 50936 | NO RECOGNIZED LOSSES |
| 50937 | NO RECOGNIZED LOSSES |
| 50938 | NO RECOGNIZED LOSSES |
| 50939 | NO RECOGNIZED LOSSES |
| 50940 | NO RECOGNIZED LOSSES |
| 50941 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 50942 | NO RECOGNIZED LOSSES |
| 50943 | NO RECOGNIZED LOSSES |
| 50944 | NO RECOGNIZED LOSSES |
| 50945 | NO RECOGNIZED LOSSES |
| 50946 | NO RECOGNIZED LOSSES |
| 50947 | NO RECOGNIZED LOSSES |
| 50948 | NO RECOGNIZED LOSSES |
| 50950 | NO RECOGNIZED LOSSES |
| 50951 | NO RECOGNIZED LOSSES |
| 50952 | NO RECOGNIZED LOSSES |
| 50953 | NO RECOGNIZED LOSSES |
| 50954 | NO RECOGNIZED LOSSES |
| 50955 | NO RECOGNIZED LOSSES |
| 50956 | NO RECOGNIZED LOSSES |
| 50957 | NO RECOGNIZED LOSSES |
| 50958 | NO RECOGNIZED LOSSES |
| 50959 | NO RECOGNIZED LOSSES |
| 50960 | NO RECOGNIZED LOSSES |
| 50961 | NO RECOGNIZED LOSSES |
| 50962 | NO RECOGNIZED LOSSES |
| 50963 | NO RECOGNIZED LOSSES |
| 50964 | NO RECOGNIZED LOSSES |
| 50965 | NO RECOGNIZED LOSSES |
| 50966 | NO RECOGNIZED LOSSES |
| 50967 | NO RECOGNIZED LOSSES |
| 50968 | NO RECOGNIZED LOSSES |
| 50969 | NO RECOGNIZED LOSSES |
| 50970 | NO RECOGNIZED LOSSES |
| 50971 | NO RECOGNIZED LOSSES |
| 50972 | NO RECOGNIZED LOSSES |
| 50973 | NO RECOGNIZED LOSSES |
| 50974 | NO RECOGNIZED LOSSES |
| 50975 | NO RECOGNIZED LOSSES |
| 50976 | NO RECOGNIZED LOSSES |
| 50977 | NO RECOGNIZED LOSSES |
| 50978 | NO RECOGNIZED LOSSES |
| 50979 | NO RECOGNIZED LOSSES |
| 50980 | NO RECOGNIZED LOSSES |
| 50981 | NO RECOGNIZED LOSSES |
| 50982 | NO RECOGNIZED LOSSES |
| 50983 | NO RECOGNIZED LOSSES |
| 50984 | NO RECOGNIZED LOSSES |
| 50985 | NO RECOGNIZED LOSSES |
| 50986 | NO RECOGNIZED LOSSES |
| 50987 | NO RECOGNIZED LOSSES |
| 50988 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50989 | NO RECOGNIZED LOSSES |
| 50990 | NO RECOGNIZED LOSSES |
| 50991 | NO RECOGNIZED LOSSES |
| 50992 | NO RECOGNIZED LOSSES |
| 50993 | NO RECOGNIZED LOSSES |
| 50994 | NO RECOGNIZED LOSSES |
| 50995 | NO RECOGNIZED LOSSES |
| 50996 | NO RECOGNIZED LOSSES |
| 50997 | NO RECOGNIZED LOSSES |
| 50998 | NO RECOGNIZED LOSSES |
| 50999 | NO RECOGNIZED LOSSES |
| 51000 | NO RECOGNIZED LOSSES |
| 51001 | NO RECOGNIZED LOSSES |
| 51002 | NO RECOGNIZED LOSSES |
| 51003 | NO RECOGNIZED LOSSES |
| 51004 | NO RECOGNIZED LOSSES |
| 51005 | NO RECOGNIZED LOSSES |
| 51006 | NO RECOGNIZED LOSSES |
| 51007 | NO RECOGNIZED LOSSES |
| 51008 | NO RECOGNIZED LOSSES |
| 51009 | SHARES NOT PURCHASED |
| 51011 | PURCHASED OUTSIDE CLASS PERIOD |
| 51012 | NO RECOGNIZED LOSSES |
| 51014 | PURCHASED OUTSIDE CLASS PERIOD |
| 51015 | PURCHASED OUTSIDE CLASS PERIOD |
| 51017 | PURCHASED OUTSIDE CLASS PERIOD |
| 51019 | PURCHASED OUTSIDE CLASS PERIOD |
| 51020 | NO RECOGNIZED LOSSES |
| 51024 | NO RECOGNIZED LOSSES |
| 51025 | NO RECOGNIZED LOSSES |
| 51027 | NO RECOGNIZED LOSSES |
| 51028 | SHARES NOT PURCHASED |
| 51029 | NO RECOGNIZED LOSSES |
| 51030 | PURCHASED OUTSIDE CLASS PERIOD |
| 51031 | NO RECOGNIZED LOSSES |
| 51032 | SHARES SOLD SHORT |
| 51033 | NO RECOGNIZED LOSSES |
| 51034 | NO RECOGNIZED LOSSES |
| 51035 | SHARES SOLD SHORT |
| 51036 | PURCHASED OUTSIDE CLASS PERIOD |
| 51037 | NO RECOGNIZED LOSSES |
| 51038 | NO RECOGNIZED LOSSES |
| 51039 | NO RECOGNIZED LOSSES |
| 51040 | NO RECOGNIZED LOSSES |
| 51041 | NO RECOGNIZED LOSSES |
| 51042 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51043 | NO RECOGNIZED LOSSES |
| 51044 | NO RECOGNIZED LOSSES |
| 51045 | NO RECOGNIZED LOSSES |
| 51046 | NO RECOGNIZED LOSSES |
| 51047 | NO RECOGNIZED LOSSES |
| 51048 | PURCHASED OUTSIDE CLASS PERIOD |
| 51049 | NO RECOGNIZED LOSSES |
| 51050 | NO RECOGNIZED LOSSES |
| 51051 | NO RECOGNIZED LOSSES |
| 51052 | NO RECOGNIZED LOSSES |
| 51053 | PURCHASED OUTSIDE CLASS PERIOD |
| 51054 | NO RECOGNIZED LOSSES |
| 51055 | NO RECOGNIZED LOSSES |
| 51056 | NO RECOGNIZED LOSSES |
| 51057 | NO RECOGNIZED LOSSES |
| 51058 | NO RECOGNIZED LOSSES |
| 51059 | NO RECOGNIZED LOSSES |
| 51060 | NO RECOGNIZED LOSSES |
| 51061 | NO RECOGNIZED LOSSES |
| 51062 | NO RECOGNIZED LOSSES |
| 51063 | NO RECOGNIZED LOSSES |
| 51064 | NO RECOGNIZED LOSSES |
| 51065 | NO RECOGNIZED LOSSES |
| 51066 | NO RECOGNIZED LOSSES |
| 51067 | NO RECOGNIZED LOSSES |
| 51068 | NO RECOGNIZED LOSSES |
| 51069 | NO RECOGNIZED LOSSES |
| 51070 | NO RECOGNIZED LOSSES |
| 51071 | NO RECOGNIZED LOSSES |
| 51072 | NO RECOGNIZED LOSSES |
| 51073 | NO RECOGNIZED LOSSES |
| 51074 | NO RECOGNIZED LOSSES |
| 51075 | NO RECOGNIZED LOSSES |
| 51076 | NO RECOGNIZED LOSSES |
| 51077 | NO RECOGNIZED LOSSES |
| 51078 | NO RECOGNIZED LOSSES |
| 51079 | NO RECOGNIZED LOSSES |
| 51080 | NO RECOGNIZED LOSSES |
| 51081 | NO RECOGNIZED LOSSES |
| 51082 | NO RECOGNIZED LOSSES |
| 51083 | NO RECOGNIZED LOSSES |
| 51084 | PURCHASED OUTSIDE CLASS PERIOD |
| 51085 | PURCHASED OUTSIDE CLASS PERIOD |
| 51086 | SHARES NOT PURCHASED |
| 51087 | NO RECOGNIZED LOSSES |
| 51091 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51092 | NO RECOGNIZED LOSSES |
| 51093 | NO RECOGNIZED LOSSES |
| 51094 | NO RECOGNIZED LOSSES |
| 51096 | NO RECOGNIZED LOSSES |
| 51099 | PURCHASED OUTSIDE CLASS PERIOD |
| 51101 | NO RECOGNIZED LOSSES |
| 51102 | NO RECOGNIZED LOSSES |
| 51103 | NO RECOGNIZED LOSSES |
| 51105 | NO RECOGNIZED LOSSES |
| 51106 | NO RECOGNIZED LOSSES |
| 51107 | NO RECOGNIZED LOSSES |
| 51108 | NO RECOGNIZED LOSSES |
| 51109 | NO RECOGNIZED LOSSES |
| 51110 | NO RECOGNIZED LOSSES |
| 51111 | NO RECOGNIZED LOSSES |
| 51112 | NO RECOGNIZED LOSSES |
| 51113 | NO RECOGNIZED LOSSES |
| 51114 | PURCHASED OUTSIDE CLASS PERIOD |
| 51115 | PURCHASED OUTSIDE CLASS PERIOD |
| 51116 | PURCHASED OUTSIDE CLASS PERIOD |
| 51117 | NO RECOGNIZED LOSSES |
| 51118 | NO RECOGNIZED LOSSES |
| 51123 | PURCHASED OUTSIDE CLASS PERIOD |
| 51124 | PURCHASED OUTSIDE CLASS PERIOD |
| 51125 | PURCHASED OUTSIDE CLASS PERIOD |
| 51126 | PURCHASED OUTSIDE CLASS PERIOD |
| 51128 | PURCHASED OUTSIDE CLASS PERIOD |
| 51129 | PURCHASED OUTSIDE CLASS PERIOD |
| 51130 | NO RECOGNIZED LOSSES |
| 51131 | PURCHASED OUTSIDE CLASS PERIOD |
| 51132 | PURCHASED OUTSIDE CLASS PERIOD |
| 51133 | PURCHASED OUTSIDE CLASS PERIOD |
| 51134 | PURCHASED OUTSIDE CLASS PERIOD |
| 51135 | NO RECOGNIZED LOSSES |
| 51136 | PURCHASED OUTSIDE CLASS PERIOD |
| 51137 | PURCHASED OUTSIDE CLASS PERIOD |
| 51138 | PURCHASED OUTSIDE CLASS PERIOD |
| 51139 | PURCHASED OUTSIDE CLASS PERIOD |
| 51140 | PURCHASED OUTSIDE CLASS PERIOD |
| 51141 | PURCHASED OUTSIDE CLASS PERIOD |
| 51142 | PURCHASED OUTSIDE CLASS PERIOD |
| 51143 | PURCHASED OUTSIDE CLASS PERIOD |
| 51144 | PURCHASED OUTSIDE CLASS PERIOD |
| 51145 | PURCHASED OUTSIDE CLASS PERIOD |
| 51146 | PURCHASED OUTSIDE CLASS PERIOD |
| 51148 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 51150 | PURCHASED OUTSIDE CLASS PERIOD |
| 51152 | PURCHASED OUTSIDE CLASS PERIOD |
| 51154 | SHARES SOLD SHORT |
| 51155 | PURCHASED OUTSIDE CLASS PERIOD |
| 51156 | PURCHASED OUTSIDE CLASS PERIOD |
| 51159 | PURCHASED OUTSIDE CLASS PERIOD |
| 51161 | PURCHASED OUTSIDE CLASS PERIOD |
| 51165 | PURCHASED OUTSIDE CLASS PERIOD |
| 51166 | PURCHASED OUTSIDE CLASS PERIOD |
| 51167 | PURCHASED OUTSIDE CLASS PERIOD |
| 51168 | PURCHASED OUTSIDE CLASS PERIOD |
| 51169 | PURCHASED OUTSIDE CLASS PERIOD |
| 51171 | NO RECOGNIZED LOSSES |
| 51172 | PURCHASED OUTSIDE CLASS PERIOD |
| 51173 | PURCHASED OUTSIDE CLASS PERIOD |
| 51174 | PURCHASED OUTSIDE CLASS PERIOD |
| 51175 | PURCHASED OUTSIDE CLASS PERIOD |
| 51176 | PURCHASED OUTSIDE CLASS PERIOD |
| 51177 | PURCHASED OUTSIDE CLASS PERIOD |
| 51179 | PURCHASED OUTSIDE CLASS PERIOD |
| 51182 | NO RECOGNIZED LOSSES |
| 51183 | NO RECOGNIZED LOSSES |
| 51184 | PURCHASED OUTSIDE CLASS PERIOD |
| 51187 | PURCHASED OUTSIDE CLASS PERIOD |
| 51188 | PURCHASED OUTSIDE CLASS PERIOD |
| 51189 | PURCHASED OUTSIDE CLASS PERIOD |
| 51191 | NO RECOGNIZED LOSSES |
| 51193 | NO RECOGNIZED LOSSES |
| 51194 | PURCHASED OUTSIDE CLASS PERIOD |
| 51196 | PURCHASED OUTSIDE CLASS PERIOD |
| 51197 | PURCHASED OUTSIDE CLASS PERIOD |
| 51201 | NO RECOGNIZED LOSSES |
| 51202 | PURCHASED OUTSIDE CLASS PERIOD |
| 51203 | PURCHASED OUTSIDE CLASS PERIOD |
| 51205 | PURCHASED OUTSIDE CLASS PERIOD |
| 51207 | NO RECOGNIZED LOSSES |
| 51208 | NO RECOGNIZED LOSSES |
| 51209 | PURCHASED OUTSIDE CLASS PERIOD |
| 51210 | PURCHASED OUTSIDE CLASS PERIOD |
| 51211 | PURCHASED OUTSIDE CLASS PERIOD |
| 51216 | PURCHASED OUTSIDE CLASS PERIOD |
| 51217 | PURCHASED OUTSIDE CLASS PERIOD |
| 51218 | PURCHASED OUTSIDE CLASS PERIOD |
| 51220 | NO RECOGNIZED LOSSES |
| 51221 | NO RECOGNIZED LOSSES |
| 51223 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**Claim #**         **Rejection Reason**

51225 NO RECOGNIZED LOSSES
51226 SHARES SOLD SHORT
51233 SHARES SOLD SHORT
51234 SHARES SOLD SHORT
51235 SHARES SOLD SHORT
51236 NO RECOGNIZED LOSSES
51237 NO RECOGNIZED LOSSES
51238 PURCHASED OUTSIDE CLASS PERIOD
51239 PURCHASED OUTSIDE CLASS PERIOD
51240 PURCHASED OUTSIDE CLASS PERIOD
51241 NO RECOGNIZED LOSSES
51242 NO RECOGNIZED LOSSES
51243 NO RECOGNIZED LOSSES
51244 NO RECOGNIZED LOSSES
51245 NO RECOGNIZED LOSSES
51246 NO RECOGNIZED LOSSES
51248 NO RECOGNIZED LOSSES
51249 NO RECOGNIZED LOSSES
51250 NO RECOGNIZED LOSSES
51254 NO RECOGNIZED LOSSES
51255 SHARES SOLD SHORT
51256 NO RECOGNIZED LOSSES
51257 NO RECOGNIZED LOSSES
51258 NO RECOGNIZED LOSSES
51259 NO RECOGNIZED LOSSES
51260 NO RECOGNIZED LOSSES
51261 DUPLICATE CLAIM FILED
51262 NO RECOGNIZED LOSSES
51263 SHARES SOLD SHORT
51265 NO RECOGNIZED LOSSES
51266 PURCHASED OUTSIDE CLASS PERIOD
51267 NO RECOGNIZED LOSSES
51269 NO RECOGNIZED LOSSES
51270 NO RECOGNIZED LOSSES
51271 NO RECOGNIZED LOSSES
51272 NO RECOGNIZED LOSSES
51273 NO RECOGNIZED LOSSES
51274 NO RECOGNIZED LOSSES
51275 NO RECOGNIZED LOSSES
51276 NO RECOGNIZED LOSSES
51278 PURCHASED OUTSIDE CLASS PERIOD
51279 PURCHASED OUTSIDE CLASS PERIOD
51280 PURCHASED OUTSIDE CLASS PERIOD
51281 NO RECOGNIZED LOSSES
51282 NO RECOGNIZED LOSSES
51283 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51285 | NO RECOGNIZED LOSSES |
| 51288 | PURCHASED OUTSIDE CLASS PERIOD |
| 51289 | NO RECOGNIZED LOSSES |
| 51290 | NO RECOGNIZED LOSSES |
| 51292 | NO RECOGNIZED LOSSES |
| 51293 | PURCHASED OUTSIDE CLASS PERIOD |
| 51294 | PURCHASED OUTSIDE CLASS PERIOD |
| 51296 | NO RECOGNIZED LOSSES |
| 51297 | NO RECOGNIZED LOSSES |
| 51298 | NO RECOGNIZED LOSSES |
| 51299 | NO RECOGNIZED LOSSES |
| 51300 | PURCHASED OUTSIDE CLASS PERIOD |
| 51301 | NO RECOGNIZED LOSSES |
| 51302 | NO RECOGNIZED LOSSES |
| 51303 | NO RECOGNIZED LOSSES |
| 51304 | PURCHASED OUTSIDE CLASS PERIOD |
| 51305 | NO RECOGNIZED LOSSES |
| 51306 | NO RECOGNIZED LOSSES |
| 51307 | NO RECOGNIZED LOSSES |
| 51308 | NO RECOGNIZED LOSSES |
| 51309 | NO RECOGNIZED LOSSES |
| 51310 | NO RECOGNIZED LOSSES |
| 51311 | NO RECOGNIZED LOSSES |
| 51312 | NO RECOGNIZED LOSSES |
| 51313 | NO RECOGNIZED LOSSES |
| 51314 | NO RECOGNIZED LOSSES |
| 51315 | NO RECOGNIZED LOSSES |
| 51316 | NO RECOGNIZED LOSSES |
| 51317 | PURCHASED OUTSIDE CLASS PERIOD |
| 51318 | NO RECOGNIZED LOSSES |
| 51319 | PURCHASED OUTSIDE CLASS PERIOD |
| 51322 | NO RECOGNIZED LOSSES |
| 51323 | PURCHASED OUTSIDE CLASS PERIOD |
| 51324 | NO RECOGNIZED LOSSES |
| 51325 | NO RECOGNIZED LOSSES |
| 51326 | NO RECOGNIZED LOSSES |
| 51327 | NO RECOGNIZED LOSSES |
| 51328 | NO RECOGNIZED LOSSES |
| 51329 | NO RECOGNIZED LOSSES |
| 51330 | NO RECOGNIZED LOSSES |
| 51331 | SHARES NOT PURCHASED |
| 51332 | NO RECOGNIZED LOSSES |
| 51333 | PURCHASED OUTSIDE CLASS PERIOD |
| 51334 | SHARES NOT PURCHASED |
| 51335 | PURCHASED OUTSIDE CLASS PERIOD |
| 51338 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 51339 | NO RECOGNIZED LOSSES |
| 51340 | NO RECOGNIZED LOSSES |
| 51341 | NO RECOGNIZED LOSSES |
| 51348 | NO RECOGNIZED LOSSES |
| 51350 | NO RECOGNIZED LOSSES |
| 51351 | PURCHASED OUTSIDE CLASS PERIOD |
| 51352 | PURCHASED OUTSIDE CLASS PERIOD |
| 51353 | PURCHASED OUTSIDE CLASS PERIOD |
| 51354 | NO RECOGNIZED LOSSES |
| 51355 | NO RECOGNIZED LOSSES |
| 51356 | NO RECOGNIZED LOSSES |
| 51357 | NO RECOGNIZED LOSSES |
| 51358 | NO RECOGNIZED LOSSES |
| 51360 | NO RECOGNIZED LOSSES |
| 51361 | NO RECOGNIZED LOSSES |
| 51362 | NO RECOGNIZED LOSSES |
| 51363 | PURCHASED OUTSIDE CLASS PERIOD |
| 51364 | NO RECOGNIZED LOSSES |
| 51365 | NO RECOGNIZED LOSSES |
| 51366 | NO RECOGNIZED LOSSES |
| 51367 | NO RECOGNIZED LOSSES |
| 51368 | NO RECOGNIZED LOSSES |
| 51369 | NO RECOGNIZED LOSSES |
| 51370 | NO RECOGNIZED LOSSES |
| 51371 | NO RECOGNIZED LOSSES |
| 51372 | NO RECOGNIZED LOSSES |
| 51373 | NO RECOGNIZED LOSSES |
| 51374 | NO RECOGNIZED LOSSES |
| 51375 | SHARES NOT PURCHASED |
| 51376 | NO RECOGNIZED LOSSES |
| 51377 | NO RECOGNIZED LOSSES |
| 51379 | SHARES NOT PURCHASED |
| 51380 | NO RECOGNIZED LOSSES |
| 51381 | SHARES NOT PURCHASED |
| 51382 | NO RECOGNIZED LOSSES |
| 51383 | NO RECOGNIZED LOSSES |
| 51384 | NO RECOGNIZED LOSSES |
| 51386 | NO RECOGNIZED LOSSES |
| 51387 | PURCHASED OUTSIDE CLASS PERIOD |
| 51390 | NO RECOGNIZED LOSSES |
| 51391 | NO RECOGNIZED LOSSES |
| 51392 | PURCHASED OUTSIDE CLASS PERIOD |
| 51393 | PURCHASED OUTSIDE CLASS PERIOD |
| 51394 | PURCHASED OUTSIDE CLASS PERIOD |
| 51395 | PURCHASED OUTSIDE CLASS PERIOD |
| 51396 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51397 | NO RECOGNIZED LOSSES |
| 51398 | PURCHASED OUTSIDE CLASS PERIOD |
| 51399 | NO RECOGNIZED LOSSES |
| 51402 | PURCHASED OUTSIDE CLASS PERIOD |
| 51403 | NO RECOGNIZED LOSSES |
| 51404 | NO RECOGNIZED LOSSES |
| 51406 | PURCHASED OUTSIDE CLASS PERIOD |
| 51407 | PURCHASED OUTSIDE CLASS PERIOD |
| 51410 | PURCHASED OUTSIDE CLASS PERIOD |
| 51411 | NO RECOGNIZED LOSSES |
| 51412 | PURCHASED OUTSIDE CLASS PERIOD |
| 51413 | NO RECOGNIZED LOSSES |
| 51418 | SHARES NOT PURCHASED |
| 51419 | NO RECOGNIZED LOSSES |
| 51420 | PURCHASED OUTSIDE CLASS PERIOD |
| 51428 | PURCHASED OUTSIDE CLASS PERIOD |
| 51430 | PURCHASED OUTSIDE CLASS PERIOD |
| 51431 | PURCHASED OUTSIDE CLASS PERIOD |
| 51432 | PURCHASED OUTSIDE CLASS PERIOD |
| 51433 | PURCHASED OUTSIDE CLASS PERIOD |
| 51435 | NO RECOGNIZED LOSSES |
| 51436 | NO RECOGNIZED LOSSES |
| 51438 | PURCHASED OUTSIDE CLASS PERIOD |
| 51439 | NO RECOGNIZED LOSSES |
| 51440 | PURCHASED OUTSIDE CLASS PERIOD |
| 51441 | NO RECOGNIZED LOSSES |
| 51442 | NO RECOGNIZED LOSSES |
| 51444 | NO RECOGNIZED LOSSES |
| 51445 | PURCHASED OUTSIDE CLASS PERIOD |
| 51446 | NO RECOGNIZED LOSSES |
| 51447 | NO RECOGNIZED LOSSES |
| 51448 | NO RECOGNIZED LOSSES |
| 51449 | NO RECOGNIZED LOSSES |
| 51450 | NO RECOGNIZED LOSSES |
| 51452 | NO RECOGNIZED LOSSES |
| 51453 | PURCHASED OUTSIDE CLASS PERIOD |
| 51454 | NO RECOGNIZED LOSSES |
| 51455 | PURCHASED OUTSIDE CLASS PERIOD |
| 51456 | NO RECOGNIZED LOSSES |
| 51460 | NO RECOGNIZED LOSSES |
| 51461 | NO RECOGNIZED LOSSES |
| 51462 | NO RECOGNIZED LOSSES |
| 51463 | PURCHASED OUTSIDE CLASS PERIOD |
| 51464 | NO RECOGNIZED LOSSES |
| 51465 | NO RECOGNIZED LOSSES |
| 51466 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51467 | NO RECOGNIZED LOSSES |
| 51468 | NO RECOGNIZED LOSSES |
| 51469 | PURCHASED OUTSIDE CLASS PERIOD |
| 51470 | NO RECOGNIZED LOSSES |
| 51471 | PURCHASED OUTSIDE CLASS PERIOD |
| 51472 | PURCHASED OUTSIDE CLASS PERIOD |
| 51473 | PURCHASED OUTSIDE CLASS PERIOD |
| 51474 | NO RECOGNIZED LOSSES |
| 51475 | PURCHASED OUTSIDE CLASS PERIOD |
| 51476 | NO RECOGNIZED LOSSES |
| 51477 | NO RECOGNIZED LOSSES |
| 51478 | NO RECOGNIZED LOSSES |
| 51479 | NO RECOGNIZED LOSSES |
| 51480 | PURCHASED OUTSIDE CLASS PERIOD |
| 51481 | PURCHASED OUTSIDE CLASS PERIOD |
| 51483 | NO RECOGNIZED LOSSES |
| 51484 | NO RECOGNIZED LOSSES |
| 51485 | PURCHASED OUTSIDE CLASS PERIOD |
| 51486 | NO RECOGNIZED LOSSES |
| 51487 | PURCHASED OUTSIDE CLASS PERIOD |
| 51488 | NO RECOGNIZED LOSSES |
| 51489 | PURCHASED OUTSIDE CLASS PERIOD |
| 51490 | NO RECOGNIZED LOSSES |
| 51491 | NO RECOGNIZED LOSSES |
| 51492 | NO RECOGNIZED LOSSES |
| 51493 | NO RECOGNIZED LOSSES |
| 51494 | NO RECOGNIZED LOSSES |
| 51495 | NO RECOGNIZED LOSSES |
| 51496 | NO RECOGNIZED LOSSES |
| 51497 | NO RECOGNIZED LOSSES |
| 51498 | NO RECOGNIZED LOSSES |
| 51499 | NO RECOGNIZED LOSSES |
| 51500 | PURCHASED OUTSIDE CLASS PERIOD |
| 51501 | NO RECOGNIZED LOSSES |
| 51502 | PURCHASED OUTSIDE CLASS PERIOD |
| 51503 | PURCHASED OUTSIDE CLASS PERIOD |
| 51504 | NO RECOGNIZED LOSSES |
| 51505 | NO RECOGNIZED LOSSES |
| 51506 | NO RECOGNIZED LOSSES |
| 51507 | PURCHASED OUTSIDE CLASS PERIOD |
| 51509 | NO RECOGNIZED LOSSES |
| 51510 | NO RECOGNIZED LOSSES |
| 51511 | NO RECOGNIZED LOSSES |
| 51512 | NO RECOGNIZED LOSSES |
| 51513 | NO RECOGNIZED LOSSES |
| 51514 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 51515 | NO RECOGNIZED LOSSES |
| 51516 | PURCHASED OUTSIDE CLASS PERIOD |
| 51517 | PURCHASED OUTSIDE CLASS PERIOD |
| 51519 | NO RECOGNIZED LOSSES |
| 51521 | NO RECOGNIZED LOSSES |
| 51522 | NO RECOGNIZED LOSSES |
| 51523 | NO RECOGNIZED LOSSES |
| 51525 | NO RECOGNIZED LOSSES |
| 51526 | NO RECOGNIZED LOSSES |
| 51527 | NO RECOGNIZED LOSSES |
| 51528 | NO RECOGNIZED LOSSES |
| 51529 | NO RECOGNIZED LOSSES |
| 51530 | NO RECOGNIZED LOSSES |
| 51531 | NO RECOGNIZED LOSSES |
| 51532 | PURCHASED OUTSIDE CLASS PERIOD |
| 51533 | PURCHASED OUTSIDE CLASS PERIOD |
| 51534 | PURCHASED OUTSIDE CLASS PERIOD |
| 51535 | NO RECOGNIZED LOSSES |
| 51536 | PURCHASED OUTSIDE CLASS PERIOD |
| 51537 | NO RECOGNIZED LOSSES |
| 51538 | PURCHASED OUTSIDE CLASS PERIOD |
| 51539 | PURCHASED OUTSIDE CLASS PERIOD |
| 51540 | NO RECOGNIZED LOSSES |
| 51541 | NO RECOGNIZED LOSSES |
| 51542 | NO RECOGNIZED LOSSES |
| 51543 | NO RECOGNIZED LOSSES |
| 51544 | PURCHASED OUTSIDE CLASS PERIOD |
| 51545 | NO RECOGNIZED LOSSES |
| 51546 | NO RECOGNIZED LOSSES |
| 51547 | NO RECOGNIZED LOSSES |
| 51548 | NO RECOGNIZED LOSSES |
| 51549 | NO RECOGNIZED LOSSES |
| 51550 | NO RECOGNIZED LOSSES |
| 51551 | NO RECOGNIZED LOSSES |
| 51553 | NO RECOGNIZED LOSSES |
| 51554 | NO RECOGNIZED LOSSES |
| 51555 | NO RECOGNIZED LOSSES |
| 51556 | NO RECOGNIZED LOSSES |
| 51557 | PURCHASED OUTSIDE CLASS PERIOD |
| 51558 | SHARES NOT PURCHASED |
| 51559 | PURCHASED OUTSIDE CLASS PERIOD |
| 51560 | NO RECOGNIZED LOSSES |
| 51561 | NO RECOGNIZED LOSSES |
| 51562 | NO RECOGNIZED LOSSES |
| 51563 | NO RECOGNIZED LOSSES |
| 51564 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51565 | PURCHASED OUTSIDE CLASS PERIOD |
| 51566 | PURCHASED OUTSIDE CLASS PERIOD |
| 51567 | PURCHASED OUTSIDE CLASS PERIOD |
| 51568 | NO RECOGNIZED LOSSES |
| 51569 | NO RECOGNIZED LOSSES |
| 51570 | PURCHASED OUTSIDE CLASS PERIOD |
| 51571 | NO RECOGNIZED LOSSES |
| 51572 | NO RECOGNIZED LOSSES |
| 51573 | PURCHASED OUTSIDE CLASS PERIOD |
| 51574 | NO RECOGNIZED LOSSES |
| 51575 | PURCHASED OUTSIDE CLASS PERIOD |
| 51576 | PURCHASED OUTSIDE CLASS PERIOD |
| 51577 | NO RECOGNIZED LOSSES |
| 51578 | PURCHASED OUTSIDE CLASS PERIOD |
| 51579 | NO RECOGNIZED LOSSES |
| 51581 | PURCHASED OUTSIDE CLASS PERIOD |
| 51582 | NO RECOGNIZED LOSSES |
| 51583 | NO RECOGNIZED LOSSES |
| 51584 | NO RECOGNIZED LOSSES |
| 51585 | NO RECOGNIZED LOSSES |
| 51586 | NO RECOGNIZED LOSSES |
| 51587 | NO RECOGNIZED LOSSES |
| 51589 | NO RECOGNIZED LOSSES |
| 51590 | PURCHASED OUTSIDE CLASS PERIOD |
| 51591 | NO RECOGNIZED LOSSES |
| 51592 | NO RECOGNIZED LOSSES |
| 51593 | NO RECOGNIZED LOSSES |
| 51594 | NO RECOGNIZED LOSSES |
| 51595 | NO RECOGNIZED LOSSES |
| 51596 | PURCHASED OUTSIDE CLASS PERIOD |
| 51597 | PURCHASED OUTSIDE CLASS PERIOD |
| 51598 | NO RECOGNIZED LOSSES |
| 51599 | NO RECOGNIZED LOSSES |
| 51600 | NO RECOGNIZED LOSSES |
| 51601 | NO RECOGNIZED LOSSES |
| 51602 | NO RECOGNIZED LOSSES |
| 51603 | NO RECOGNIZED LOSSES |
| 51604 | SHARES NOT PURCHASED |
| 51605 | NO RECOGNIZED LOSSES |
| 51606 | NO RECOGNIZED LOSSES |
| 51607 | NO RECOGNIZED LOSSES |
| 51608 | NO RECOGNIZED LOSSES |
| 51609 | NO RECOGNIZED LOSSES |
| 51610 | NO RECOGNIZED LOSSES |
| 51611 | NO RECOGNIZED LOSSES |
| 51612 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 51613 | NO RECOGNIZED LOSSES |
| 51614 | PURCHASED OUTSIDE CLASS PERIOD |
| 51615 | NO RECOGNIZED LOSSES |
| 51616 | NO RECOGNIZED LOSSES |
| 51617 | PURCHASED OUTSIDE CLASS PERIOD |
| 51618 | NO RECOGNIZED LOSSES |
| 51619 | PURCHASED OUTSIDE CLASS PERIOD |
| 51620 | PURCHASED OUTSIDE CLASS PERIOD |
| 51621 | NO RECOGNIZED LOSSES |
| 51622 | NO RECOGNIZED LOSSES |
| 51623 | NO RECOGNIZED LOSSES |
| 51624 | NO RECOGNIZED LOSSES |
| 51625 | NO RECOGNIZED LOSSES |
| 51626 | NO RECOGNIZED LOSSES |
| 51628 | NO RECOGNIZED LOSSES |
| 51629 | PURCHASED OUTSIDE CLASS PERIOD |
| 51630 | NO RECOGNIZED LOSSES |
| 51637 | PURCHASED OUTSIDE CLASS PERIOD |
| 51638 | PURCHASED OUTSIDE CLASS PERIOD |
| 51639 | PURCHASED OUTSIDE CLASS PERIOD |
| 51640 | PURCHASED OUTSIDE CLASS PERIOD |
| 51641 | PURCHASED OUTSIDE CLASS PERIOD |
| 51642 | NO RECOGNIZED LOSSES |
| 51643 | NO RECOGNIZED LOSSES |
| 51644 | NO RECOGNIZED LOSSES |
| 51645 | PURCHASED OUTSIDE CLASS PERIOD |
| 51647 | NO RECOGNIZED LOSSES |
| 51649 | NO RECOGNIZED LOSSES |
| 51650 | NO RECOGNIZED LOSSES |
| 51651 | NO RECOGNIZED LOSSES |
| 51653 | NO RECOGNIZED LOSSES |
| 51655 | PURCHASED OUTSIDE CLASS PERIOD |
| 51656 | PURCHASED OUTSIDE CLASS PERIOD |
| 51657 | PURCHASED OUTSIDE CLASS PERIOD |
| 51660 | NO RECOGNIZED LOSSES |
| 51661 | PURCHASED OUTSIDE CLASS PERIOD |
| 51662 | PURCHASED OUTSIDE CLASS PERIOD |
| 51663 | PURCHASED OUTSIDE CLASS PERIOD |
| 51665 | PURCHASED OUTSIDE CLASS PERIOD |
| 51667 | NO RECOGNIZED LOSSES |
| 51668 | PURCHASED OUTSIDE CLASS PERIOD |
| 51669 | PURCHASED OUTSIDE CLASS PERIOD |
| 51670 | PURCHASED OUTSIDE CLASS PERIOD |
| 51671 | NO RECOGNIZED LOSSES |
| 51673 | NO RECOGNIZED LOSSES |
| 51675 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 51676 | NO RECOGNIZED LOSSES |
| 51677 | PURCHASED OUTSIDE CLASS PERIOD |
| 51678 | NO RECOGNIZED LOSSES |
| 51679 | NO RECOGNIZED LOSSES |
| 51681 | NO RECOGNIZED LOSSES |
| 51682 | NO RECOGNIZED LOSSES |
| 51683 | NO RECOGNIZED LOSSES |
| 51685 | NO RECOGNIZED LOSSES |
| 51686 | NO RECOGNIZED LOSSES |
| 51690 | NO RECOGNIZED LOSSES |
| 51691 | SHARES NOT PURCHASED |
| 51692 | PURCHASED OUTSIDE CLASS PERIOD |
| 51696 | NO RECOGNIZED LOSSES |
| 51698 | SHARES NOT PURCHASED |
| 51700 | NO RECOGNIZED LOSSES |
| 51701 | NO RECOGNIZED LOSSES |
| 51704 | NO RECOGNIZED LOSSES |
| 51707 | SHARES NOT PURCHASED |
| 51708 | SHARES NOT PURCHASED |
| 51710 | NO RECOGNIZED LOSSES |
| 51713 | SHARES NOT PURCHASED |
| 51714 | NO RECOGNIZED LOSSES |
| 51715 | NO RECOGNIZED LOSSES |
| 51716 | SHARES NOT PURCHASED |
| 51717 | SHARES NOT PURCHASED |
| 51718 | SHARES NOT PURCHASED |
| 51719 | SHARES NOT PURCHASED |
| 51720 | NO RECOGNIZED LOSSES |
| 51723 | NO RECOGNIZED LOSSES |
| 51725 | PURCHASED OUTSIDE CLASS PERIOD |
| 51726 | PURCHASED OUTSIDE CLASS PERIOD |
| 51727 | PURCHASED OUTSIDE CLASS PERIOD |
| 51728 | PURCHASED OUTSIDE CLASS PERIOD |
| 51729 | PURCHASED OUTSIDE CLASS PERIOD |
| 51730 | PURCHASED OUTSIDE CLASS PERIOD |
| 51733 | NO RECOGNIZED LOSSES |
| 51735 | PURCHASED OUTSIDE CLASS PERIOD |
| 51737 | NO RECOGNIZED LOSSES |
| 51738 | NO RECOGNIZED LOSSES |
| 51740 | NO RECOGNIZED LOSSES |
| 51741 | NO RECOGNIZED LOSSES |
| 51742 | NO RECOGNIZED LOSSES |
| 51746 | PURCHASED OUTSIDE CLASS PERIOD |
| 51748 | PURCHASED OUTSIDE CLASS PERIOD |
| 51749 | PURCHASED OUTSIDE CLASS PERIOD |
| 51750 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 51752 | PURCHASED OUTSIDE CLASS PERIOD |
| 51753 | NO RECOGNIZED LOSSES |
| 51754 | PURCHASED OUTSIDE CLASS PERIOD |
| 51755 | PURCHASED OUTSIDE CLASS PERIOD |
| 51756 | NO RECOGNIZED LOSSES |
| 51758 | NO RECOGNIZED LOSSES |
| 51759 | SHARES NOT PURCHASED |
| 51760 | PURCHASED OUTSIDE CLASS PERIOD |
| 51766 | PURCHASED OUTSIDE CLASS PERIOD |
| 51768 | NO RECOGNIZED LOSSES |
| 51769 | NO RECOGNIZED LOSSES |
| 51770 | PURCHASED OUTSIDE CLASS PERIOD |
| 51772 | NO RECOGNIZED LOSSES |
| 51773 | NO RECOGNIZED LOSSES |
| 51774 | NO RECOGNIZED LOSSES |
| 51775 | NO RECOGNIZED LOSSES |
| 51776 | SHARES NOT PURCHASED |
| 51779 | NO RECOGNIZED LOSSES |
| 51780 | NO RECOGNIZED LOSSES |
| 51782 | NO RECOGNIZED LOSSES |
| 51783 | SHARES NOT PURCHASED |
| 51784 | NO RECOGNIZED LOSSES |
| 51785 | SHARES NOT PURCHASED |
| 51786 | NO RECOGNIZED LOSSES |
| 51787 | NO RECOGNIZED LOSSES |
| 51788 | NO RECOGNIZED LOSSES |
| 51789 | NO RECOGNIZED LOSSES |
| 51792 | NO RECOGNIZED LOSSES |
| 51794 | NO RECOGNIZED LOSSES |
| 51795 | NO RECOGNIZED LOSSES |
| 51796 | PURCHASED OUTSIDE CLASS PERIOD |
| 51797 | NO RECOGNIZED LOSSES |
| 51799 | PURCHASED OUTSIDE CLASS PERIOD |
| 51800 | NO RECOGNIZED LOSSES |
| 51801 | PURCHASED OUTSIDE CLASS PERIOD |
| 51802 | PURCHASED OUTSIDE CLASS PERIOD |
| 51803 | PURCHASED OUTSIDE CLASS PERIOD |
| 51804 | NO RECOGNIZED LOSSES |
| 51805 | NO RECOGNIZED LOSSES |
| 51806 | PURCHASED OUTSIDE CLASS PERIOD |
| 51807 | NO RECOGNIZED LOSSES |
| 51808 | PURCHASED OUTSIDE CLASS PERIOD |
| 51809 | NO RECOGNIZED LOSSES |
| 51811 | NO RECOGNIZED LOSSES |
| 51813 | NO RECOGNIZED LOSSES |
| 51814 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51815 | NO RECOGNIZED LOSSES |
| 51816 | NO RECOGNIZED LOSSES |
| 51817 | NO RECOGNIZED LOSSES |
| 51818 | PURCHASED OUTSIDE CLASS PERIOD |
| 51819 | PURCHASED OUTSIDE CLASS PERIOD |
| 51820 | NO RECOGNIZED LOSSES |
| 51822 | NO RECOGNIZED LOSSES |
| 51823 | NO RECOGNIZED LOSSES |
| 51824 | NO RECOGNIZED LOSSES |
| 51826 | NO RECOGNIZED LOSSES |
| 51828 | NO RECOGNIZED LOSSES |
| 51829 | NO RECOGNIZED LOSSES |
| 51830 | NO RECOGNIZED LOSSES |
| 51831 | PURCHASED OUTSIDE CLASS PERIOD |
| 51833 | NO RECOGNIZED LOSSES |
| 51835 | NO RECOGNIZED LOSSES |
| 51837 | NO RECOGNIZED LOSSES |
| 51839 | NO RECOGNIZED LOSSES |
| 51840 | NO RECOGNIZED LOSSES |
| 51841 | NO RECOGNIZED LOSSES |
| 51842 | NO RECOGNIZED LOSSES |
| 51844 | NO RECOGNIZED LOSSES |
| 51845 | NO RECOGNIZED LOSSES |
| 51846 | NO RECOGNIZED LOSSES |
| 51849 | NO RECOGNIZED LOSSES |
| 51851 | PURCHASED OUTSIDE CLASS PERIOD |
| 51852 | NO RECOGNIZED LOSSES |
| 51853 | PURCHASED OUTSIDE CLASS PERIOD |
| 51854 | NO RECOGNIZED LOSSES |
| 51855 | PURCHASED OUTSIDE CLASS PERIOD |
| 51856 | PURCHASED OUTSIDE CLASS PERIOD |
| 51857 | NO RECOGNIZED LOSSES |
| 51858 | NO RECOGNIZED LOSSES |
| 51859 | NO RECOGNIZED LOSSES |
| 51860 | PURCHASED OUTSIDE CLASS PERIOD |
| 51861 | NO RECOGNIZED LOSSES |
| 51862 | NO RECOGNIZED LOSSES |
| 51863 | PURCHASED OUTSIDE CLASS PERIOD |
| 51867 | NO RECOGNIZED LOSSES |
| 51869 | PURCHASED OUTSIDE CLASS PERIOD |
| 51870 | NO RECOGNIZED LOSSES |
| 51872 | PURCHASED OUTSIDE CLASS PERIOD |
| 51873 | NO RECOGNIZED LOSSES |
| 51874 | NO RECOGNIZED LOSSES |
| 51875 | NO RECOGNIZED LOSSES |
| 51876 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 51877 | NO RECOGNIZED LOSSES |
| 51878 | NO RECOGNIZED LOSSES |
| 51879 | NO RECOGNIZED LOSSES |
| 51880 | NO RECOGNIZED LOSSES |
| 51881 | NO RECOGNIZED LOSSES |
| 51882 | NO RECOGNIZED LOSSES |
| 51883 | NO RECOGNIZED LOSSES |
| 51884 | NO RECOGNIZED LOSSES |
| 51885 | NO RECOGNIZED LOSSES |
| 51886 | NO RECOGNIZED LOSSES |
| 51889 | NO RECOGNIZED LOSSES |
| 51891 | NO RECOGNIZED LOSSES |
| 51892 | NO RECOGNIZED LOSSES |
| 51893 | NO RECOGNIZED LOSSES |
| 51894 | NO RECOGNIZED LOSSES |
| 51895 | PURCHASED OUTSIDE CLASS PERIOD |
| 51896 | NO RECOGNIZED LOSSES |
| 51897 | NO RECOGNIZED LOSSES |
| 51898 | NO RECOGNIZED LOSSES |
| 51899 | NO RECOGNIZED LOSSES |
| 51900 | NO RECOGNIZED LOSSES |
| 51901 | NO RECOGNIZED LOSSES |
| 51902 | NO RECOGNIZED LOSSES |
| 51903 | NO RECOGNIZED LOSSES |
| 51904 | NO RECOGNIZED LOSSES |
| 51905 | NO RECOGNIZED LOSSES |
| 51906 | NO RECOGNIZED LOSSES |
| 51907 | NO RECOGNIZED LOSSES |
| 51908 | NO RECOGNIZED LOSSES |
| 51909 | NO RECOGNIZED LOSSES |
| 51910 | NO RECOGNIZED LOSSES |
| 51911 | NO RECOGNIZED LOSSES |
| 51912 | NO RECOGNIZED LOSSES |
| 51913 | NO RECOGNIZED LOSSES |
| 51914 | NO RECOGNIZED LOSSES |
| 51915 | NO RECOGNIZED LOSSES |
| 51916 | NO RECOGNIZED LOSSES |
| 51917 | NO RECOGNIZED LOSSES |
| 51919 | NO RECOGNIZED LOSSES |
| 51920 | NO RECOGNIZED LOSSES |
| 51921 | NO RECOGNIZED LOSSES |
| 51922 | NO RECOGNIZED LOSSES |
| 51924 | NO RECOGNIZED LOSSES |
| 51925 | NO RECOGNIZED LOSSES |
| 51926 | NO RECOGNIZED LOSSES |
| 51928 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51929 | NO RECOGNIZED LOSSES |
| 51930 | NO RECOGNIZED LOSSES |
| 51932 | NO RECOGNIZED LOSSES |
| 51933 | NO RECOGNIZED LOSSES |
| 51934 | NO RECOGNIZED LOSSES |
| 51935 | NO RECOGNIZED LOSSES |
| 51936 | NO RECOGNIZED LOSSES |
| 51937 | NO RECOGNIZED LOSSES |
| 51938 | NO RECOGNIZED LOSSES |
| 51939 | NO RECOGNIZED LOSSES |
| 51940 | NO RECOGNIZED LOSSES |
| 51941 | NO RECOGNIZED LOSSES |
| 51942 | NO RECOGNIZED LOSSES |
| 51945 | NO RECOGNIZED LOSSES |
| 51946 | NO RECOGNIZED LOSSES |
| 51948 | NO RECOGNIZED LOSSES |
| 51949 | NO RECOGNIZED LOSSES |
| 51950 | NO RECOGNIZED LOSSES |
| 51951 | NO RECOGNIZED LOSSES |
| 51952 | NO RECOGNIZED LOSSES |
| 51953 | NO RECOGNIZED LOSSES |
| 51954 | NO RECOGNIZED LOSSES |
| 51955 | NO RECOGNIZED LOSSES |
| 51956 | NO RECOGNIZED LOSSES |
| 51957 | NO RECOGNIZED LOSSES |
| 51958 | NO RECOGNIZED LOSSES |
| 51959 | NO RECOGNIZED LOSSES |
| 51960 | NO RECOGNIZED LOSSES |
| 51961 | NO RECOGNIZED LOSSES |
| 51962 | NO RECOGNIZED LOSSES |
| 51963 | NO RECOGNIZED LOSSES |
| 51964 | NO RECOGNIZED LOSSES |
| 51965 | NO RECOGNIZED LOSSES |
| 51966 | PURCHASED OUTSIDE CLASS PERIOD |
| 51970 | NO RECOGNIZED LOSSES |
| 51971 | NO RECOGNIZED LOSSES |
| 51973 | NO RECOGNIZED LOSSES |
| 51975 | NO RECOGNIZED LOSSES |
| 51976 | NO RECOGNIZED LOSSES |
| 51977 | NO RECOGNIZED LOSSES |
| 51978 | NO RECOGNIZED LOSSES |
| 51979 | NO RECOGNIZED LOSSES |
| 51980 | NO RECOGNIZED LOSSES |
| 51981 | NO RECOGNIZED LOSSES |
| 51982 | NO RECOGNIZED LOSSES |
| 51983 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51984 | NO RECOGNIZED LOSSES |
| 51986 | NO RECOGNIZED LOSSES |
| 51987 | NO RECOGNIZED LOSSES |
| 51988 | NO RECOGNIZED LOSSES |
| 51989 | NO RECOGNIZED LOSSES |
| 51990 | NO RECOGNIZED LOSSES |
| 51991 | NO RECOGNIZED LOSSES |
| 51992 | NO RECOGNIZED LOSSES |
| 51993 | NO RECOGNIZED LOSSES |
| 51994 | NO RECOGNIZED LOSSES |
| 51995 | NO RECOGNIZED LOSSES |
| 51996 | NO RECOGNIZED LOSSES |
| 51997 | NO RECOGNIZED LOSSES |
| 51998 | NO RECOGNIZED LOSSES |
| 51999 | NO RECOGNIZED LOSSES |
| 52000 | NO RECOGNIZED LOSSES |
| 52001 | NO RECOGNIZED LOSSES |
| 52003 | NO RECOGNIZED LOSSES |
| 52004 | NO RECOGNIZED LOSSES |
| 52005 | PURCHASED OUTSIDE CLASS PERIOD |
| 52006 | NO RECOGNIZED LOSSES |
| 52007 | NO RECOGNIZED LOSSES |
| 52008 | NO RECOGNIZED LOSSES |
| 52009 | NO RECOGNIZED LOSSES |
| 52010 | NO RECOGNIZED LOSSES |
| 52012 | NO RECOGNIZED LOSSES |
| 52014 | NO RECOGNIZED LOSSES |
| 52015 | NO RECOGNIZED LOSSES |
| 52016 | NO RECOGNIZED LOSSES |
| 52017 | NO RECOGNIZED LOSSES |
| 52018 | NO RECOGNIZED LOSSES |
| 52019 | NO RECOGNIZED LOSSES |
| 52020 | NO RECOGNIZED LOSSES |
| 52021 | NO RECOGNIZED LOSSES |
| 52022 | NO RECOGNIZED LOSSES |
| 52023 | NO RECOGNIZED LOSSES |
| 52024 | NO RECOGNIZED LOSSES |
| 52025 | NO RECOGNIZED LOSSES |
| 52026 | PURCHASED OUTSIDE CLASS PERIOD |
| 52027 | NO RECOGNIZED LOSSES |
| 52028 | NO RECOGNIZED LOSSES |
| 52029 | NO RECOGNIZED LOSSES |
| 52031 | NO RECOGNIZED LOSSES |
| 52032 | NO RECOGNIZED LOSSES |
| 52033 | NO RECOGNIZED LOSSES |
| 52034 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 52035 | NO RECOGNIZED LOSSES |
| 52036 | NO RECOGNIZED LOSSES |
| 52037 | NO RECOGNIZED LOSSES |
| 52038 | NO RECOGNIZED LOSSES |
| 52039 | NO RECOGNIZED LOSSES |
| 52040 | NO RECOGNIZED LOSSES |
| 52041 | NO RECOGNIZED LOSSES |
| 52042 | NO RECOGNIZED LOSSES |
| 52043 | NO RECOGNIZED LOSSES |
| 52045 | NO RECOGNIZED LOSSES |
| 52046 | NO RECOGNIZED LOSSES |
| 52047 | NO RECOGNIZED LOSSES |
| 52048 | NO RECOGNIZED LOSSES |
| 52049 | PURCHASED OUTSIDE CLASS PERIOD |
| 52050 | NO RECOGNIZED LOSSES |
| 52051 | NO RECOGNIZED LOSSES |
| 52052 | PURCHASED OUTSIDE CLASS PERIOD |
| 52053 | NO RECOGNIZED LOSSES |
| 52054 | NO RECOGNIZED LOSSES |
| 52055 | NO RECOGNIZED LOSSES |
| 52057 | NO RECOGNIZED LOSSES |
| 52058 | NO RECOGNIZED LOSSES |
| 52059 | NO RECOGNIZED LOSSES |
| 52062 | NO RECOGNIZED LOSSES |
| 52065 | PURCHASED OUTSIDE CLASS PERIOD |
| 52066 | PURCHASED OUTSIDE CLASS PERIOD |
| 52067 | NO RECOGNIZED LOSSES |
| 52068 | PURCHASED OUTSIDE CLASS PERIOD |
| 52069 | PURCHASED OUTSIDE CLASS PERIOD |
| 52070 | PURCHASED OUTSIDE CLASS PERIOD |
| 52071 | NO RECOGNIZED LOSSES |
| 52072 | NO RECOGNIZED LOSSES |
| 52073 | NO RECOGNIZED LOSSES |
| 52074 | NO RECOGNIZED LOSSES |
| 52076 | NO RECOGNIZED LOSSES |
| 52077 | NO RECOGNIZED LOSSES |
| 52078 | NO RECOGNIZED LOSSES |
| 52080 | NO RECOGNIZED LOSSES |
| 52081 | NO RECOGNIZED LOSSES |
| 52082 | NO RECOGNIZED LOSSES |
| 52083 | NO RECOGNIZED LOSSES |
| 52084 | NO RECOGNIZED LOSSES |
| 52085 | NO RECOGNIZED LOSSES |
| 52086 | PURCHASED OUTSIDE CLASS PERIOD |
| 52087 | NO RECOGNIZED LOSSES |
| 52088 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 52089 | NO RECOGNIZED LOSSES |
| 52090 | NO RECOGNIZED LOSSES |
| 52091 | NO RECOGNIZED LOSSES |
| 52092 | NO RECOGNIZED LOSSES |
| 52093 | SHARES NOT PURCHASED |
| 52094 | NO RECOGNIZED LOSSES |
| 52095 | NO RECOGNIZED LOSSES |
| 52098 | NO RECOGNIZED LOSSES |
| 52101 | NO RECOGNIZED LOSSES |
| 52102 | NO RECOGNIZED LOSSES |
| 52103 | PURCHASED OUTSIDE CLASS PERIOD |
| 52104 | NO RECOGNIZED LOSSES |
| 52105 | NO RECOGNIZED LOSSES |
| 52107 | SHARES NOT PURCHASED |
| 52108 | NO RECOGNIZED LOSSES |
| 52110 | NO RECOGNIZED LOSSES |
| 52111 | NO RECOGNIZED LOSSES |
| 52112 | PURCHASED OUTSIDE CLASS PERIOD |
| 52113 | PURCHASED OUTSIDE CLASS PERIOD |
| 52114 | NO RECOGNIZED LOSSES |
| 52115 | PURCHASED OUTSIDE CLASS PERIOD |
| 52116 | NO RECOGNIZED LOSSES |
| 52117 | NO RECOGNIZED LOSSES |
| 52119 | NO RECOGNIZED LOSSES |
| 52120 | NO RECOGNIZED LOSSES |
| 52121 | NO RECOGNIZED LOSSES |
| 52127 | NO RECOGNIZED LOSSES |
| 52128 | NO RECOGNIZED LOSSES |
| 52130 | PURCHASED OUTSIDE CLASS PERIOD |
| 52131 | NO RECOGNIZED LOSSES |
| 52133 | NO RECOGNIZED LOSSES |
| 52134 | NO RECOGNIZED LOSSES |
| 52135 | NO RECOGNIZED LOSSES |
| 52136 | SHARES NOT PURCHASED |
| 52137 | NO RECOGNIZED LOSSES |
| 52138 | NO RECOGNIZED LOSSES |
| 52139 | NO RECOGNIZED LOSSES |
| 52140 | NO RECOGNIZED LOSSES |
| 52142 | NO RECOGNIZED LOSSES |
| 52143 | NO RECOGNIZED LOSSES |
| 52144 | NO RECOGNIZED LOSSES |
| 52146 | NO RECOGNIZED LOSSES |
| 52148 | NO RECOGNIZED LOSSES |
| 52149 | PURCHASED OUTSIDE CLASS PERIOD |
| 52150 | PURCHASED OUTSIDE CLASS PERIOD |
| 52151 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52152 | NO RECOGNIZED LOSSES |
| 52154 | NO RECOGNIZED LOSSES |
| 52156 | PURCHASED OUTSIDE CLASS PERIOD |
| 52157 | NO RECOGNIZED LOSSES |
| 52158 | NO RECOGNIZED LOSSES |
| 52159 | NO RECOGNIZED LOSSES |
| 52160 | NO RECOGNIZED LOSSES |
| 52161 | NO RECOGNIZED LOSSES |
| 52162 | NO RECOGNIZED LOSSES |
| 52165 | PURCHASED OUTSIDE CLASS PERIOD |
| 52166 | NO RECOGNIZED LOSSES |
| 52168 | NO RECOGNIZED LOSSES |
| 52170 | NO RECOGNIZED LOSSES |
| 52171 | PURCHASED OUTSIDE CLASS PERIOD |
| 52172 | NO RECOGNIZED LOSSES |
| 52173 | NO RECOGNIZED LOSSES |
| 52176 | NO RECOGNIZED LOSSES |
| 52177 | NO RECOGNIZED LOSSES |
| 52178 | PURCHASED OUTSIDE CLASS PERIOD |
| 52179 | NO RECOGNIZED LOSSES |
| 52180 | NO RECOGNIZED LOSSES |
| 52181 | NO RECOGNIZED LOSSES |
| 52185 | NO RECOGNIZED LOSSES |
| 52186 | NO RECOGNIZED LOSSES |
| 52187 | NO RECOGNIZED LOSSES |
| 52188 | NO RECOGNIZED LOSSES |
| 52190 | NO RECOGNIZED LOSSES |
| 52191 | NO RECOGNIZED LOSSES |
| 52193 | PURCHASED OUTSIDE CLASS PERIOD |
| 52195 | NO RECOGNIZED LOSSES |
| 52198 | NO RECOGNIZED LOSSES |
| 52200 | SHARES SOLD SHORT |
| 52202 | PURCHASED OUTSIDE CLASS PERIOD |
| 52203 | PURCHASED OUTSIDE CLASS PERIOD |
| 52204 | PURCHASED OUTSIDE CLASS PERIOD |
| 52205 | SHARES SOLD SHORT |
| 52206 | PURCHASED OUTSIDE CLASS PERIOD |
| 52207 | NO RECOGNIZED LOSSES |
| 52208 | NO RECOGNIZED LOSSES |
| 52211 | SHARES SOLD SHORT |
| 52212 | NO RECOGNIZED LOSSES |
| 52213 | NO RECOGNIZED LOSSES |
| 52214 | NO RECOGNIZED LOSSES |
| 52217 | NO RECOGNIZED LOSSES |
| 52218 | NO RECOGNIZED LOSSES |
| 52219 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52220 | NO RECOGNIZED LOSSES |
| 52222 | NO RECOGNIZED LOSSES |
| 52225 | NO RECOGNIZED LOSSES |
| 52226 | PURCHASED OUTSIDE CLASS PERIOD |
| 52228 | NO RECOGNIZED LOSSES |
| 52229 | NO RECOGNIZED LOSSES |
| 52230 | SHARES NOT PURCHASED |
| 52233 | NO RECOGNIZED LOSSES |
| 52234 | NO RECOGNIZED LOSSES |
| 52235 | NO RECOGNIZED LOSSES |
| 52240 | NO RECOGNIZED LOSSES |
| 52241 | NO RECOGNIZED LOSSES |
| 52242 | PURCHASED OUTSIDE CLASS PERIOD |
| 52243 | NO RECOGNIZED LOSSES |
| 52244 | NO RECOGNIZED LOSSES |
| 52246 | NO RECOGNIZED LOSSES |
| 52247 | NO RECOGNIZED LOSSES |
| 52248 | NO RECOGNIZED LOSSES |
| 52249 | NO RECOGNIZED LOSSES |
| 52250 | NO RECOGNIZED LOSSES |
| 52251 | NO RECOGNIZED LOSSES |
| 52252 | NO RECOGNIZED LOSSES |
| 52254 | NO RECOGNIZED LOSSES |
| 52255 | NO RECOGNIZED LOSSES |
| 52256 | NO RECOGNIZED LOSSES |
| 52258 | NO RECOGNIZED LOSSES |
| 52259 | NO RECOGNIZED LOSSES |
| 52260 | PURCHASED OUTSIDE CLASS PERIOD |
| 52261 | NO RECOGNIZED LOSSES |
| 52262 | NO RECOGNIZED LOSSES |
| 52263 | NO RECOGNIZED LOSSES |
| 52265 | PURCHASED OUTSIDE CLASS PERIOD |
| 52266 | NO RECOGNIZED LOSSES |
| 52267 | PURCHASED OUTSIDE CLASS PERIOD |
| 52268 | NO RECOGNIZED LOSSES |
| 52269 | NO RECOGNIZED LOSSES |
| 52270 | NO RECOGNIZED LOSSES |
| 52271 | NO RECOGNIZED LOSSES |
| 52272 | NO RECOGNIZED LOSSES |
| 52273 | NO RECOGNIZED LOSSES |
| 52274 | NO RECOGNIZED LOSSES |
| 52275 | NO RECOGNIZED LOSSES |
| 52276 | NO RECOGNIZED LOSSES |
| 52277 | NO RECOGNIZED LOSSES |
| 52278 | NO RECOGNIZED LOSSES |
| 52279 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 52280 | NO RECOGNIZED LOSSES |
| 52281 | NO RECOGNIZED LOSSES |
| 52282 | NO RECOGNIZED LOSSES |
| 52283 | NO RECOGNIZED LOSSES |
| 52285 | NO RECOGNIZED LOSSES |
| 52286 | NO RECOGNIZED LOSSES |
| 52288 | PURCHASED OUTSIDE CLASS PERIOD |
| 52289 | NO RECOGNIZED LOSSES |
| 52290 | NO RECOGNIZED LOSSES |
| 52291 | NO RECOGNIZED LOSSES |
| 52292 | PURCHASED OUTSIDE CLASS PERIOD |
| 52293 | NO RECOGNIZED LOSSES |
| 52294 | NO RECOGNIZED LOSSES |
| 52295 | NO RECOGNIZED LOSSES |
| 52297 | PURCHASED OUTSIDE CLASS PERIOD |
| 52299 | PURCHASED OUTSIDE CLASS PERIOD |
| 52300 | NO RECOGNIZED LOSSES |
| 52301 | NO RECOGNIZED LOSSES |
| 52302 | PURCHASED OUTSIDE CLASS PERIOD |
| 52303 | PURCHASED OUTSIDE CLASS PERIOD |
| 52304 | NO RECOGNIZED LOSSES |
| 52306 | NO RECOGNIZED LOSSES |
| 52307 | NO RECOGNIZED LOSSES |
| 52310 | NO RECOGNIZED LOSSES |
| 52311 | NO RECOGNIZED LOSSES |
| 52313 | PURCHASED OUTSIDE CLASS PERIOD |
| 52315 | SHARES NOT PURCHASED |
| 52316 | PURCHASED OUTSIDE CLASS PERIOD |
| 52317 | NO RECOGNIZED LOSSES |
| 52318 | NO RECOGNIZED LOSSES |
| 52319 | NO RECOGNIZED LOSSES |
| 52323 | NO RECOGNIZED LOSSES |
| 52324 | NO RECOGNIZED LOSSES |
| 52325 | NO RECOGNIZED LOSSES |
| 52326 | NO RECOGNIZED LOSSES |
| 52327 | NO RECOGNIZED LOSSES |
| 52330 | NO RECOGNIZED LOSSES |
| 52331 | NO RECOGNIZED LOSSES |
| 52332 | PURCHASED OUTSIDE CLASS PERIOD |
| 52333 | NO RECOGNIZED LOSSES |
| 52335 | NO RECOGNIZED LOSSES |
| 52336 | PURCHASED OUTSIDE CLASS PERIOD |
| 52337 | NO RECOGNIZED LOSSES |
| 52339 | NO RECOGNIZED LOSSES |
| 52340 | NO RECOGNIZED LOSSES |
| 52341 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52342 | PURCHASED OUTSIDE CLASS PERIOD |
| 52344 | NO RECOGNIZED LOSSES |
| 52345 | NO RECOGNIZED LOSSES |
| 52346 | NO RECOGNIZED LOSSES |
| 52347 | NO RECOGNIZED LOSSES |
| 52348 | NO RECOGNIZED LOSSES |
| 52349 | NO RECOGNIZED LOSSES |
| 52350 | NO RECOGNIZED LOSSES |
| 52351 | NO RECOGNIZED LOSSES |
| 52352 | NO RECOGNIZED LOSSES |
| 52353 | NO RECOGNIZED LOSSES |
| 52354 | NO RECOGNIZED LOSSES |
| 52355 | NO RECOGNIZED LOSSES |
| 52356 | NO RECOGNIZED LOSSES |
| 52358 | NO RECOGNIZED LOSSES |
| 52359 | PURCHASED OUTSIDE CLASS PERIOD |
| 52360 | NO RECOGNIZED LOSSES |
| 52361 | NO RECOGNIZED LOSSES |
| 52362 | NO RECOGNIZED LOSSES |
| 52363 | NO RECOGNIZED LOSSES |
| 52364 | SHARES NOT PURCHASED |
| 52365 | NO RECOGNIZED LOSSES |
| 52366 | NO RECOGNIZED LOSSES |
| 52367 | NO RECOGNIZED LOSSES |
| 52368 | NO RECOGNIZED LOSSES |
| 52369 | SHARES NOT PURCHASED |
| 52370 | NO RECOGNIZED LOSSES |
| 52371 | NO RECOGNIZED LOSSES |
| 52373 | NO RECOGNIZED LOSSES |
| 52374 | NO RECOGNIZED LOSSES |
| 52376 | NO RECOGNIZED LOSSES |
| 52377 | NO RECOGNIZED LOSSES |
| 52378 | NO RECOGNIZED LOSSES |
| 52379 | NO RECOGNIZED LOSSES |
| 52380 | NO RECOGNIZED LOSSES |
| 52381 | NO RECOGNIZED LOSSES |
| 52382 | NO RECOGNIZED LOSSES |
| 52383 | NO RECOGNIZED LOSSES |
| 52384 | NO RECOGNIZED LOSSES |
| 52386 | NO RECOGNIZED LOSSES |
| 52387 | NO RECOGNIZED LOSSES |
| 52388 | NO RECOGNIZED LOSSES |
| 52391 | NO RECOGNIZED LOSSES |
| 52392 | NO RECOGNIZED LOSSES |
| 52394 | NO RECOGNIZED LOSSES |
| 52396 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52397 | NO RECOGNIZED LOSSES |
| 52398 | NO RECOGNIZED LOSSES |
| 52399 | NO RECOGNIZED LOSSES |
| 52401 | NO RECOGNIZED LOSSES |
| 52402 | NO RECOGNIZED LOSSES |
| 52403 | NO RECOGNIZED LOSSES |
| 52404 | NO RECOGNIZED LOSSES |
| 52406 | NO RECOGNIZED LOSSES |
| 52407 | NO RECOGNIZED LOSSES |
| 52408 | NO RECOGNIZED LOSSES |
| 52409 | PURCHASED OUTSIDE CLASS PERIOD |
| 52410 | NO RECOGNIZED LOSSES |
| 52411 | NO RECOGNIZED LOSSES |
| 52412 | NO RECOGNIZED LOSSES |
| 52414 | NO RECOGNIZED LOSSES |
| 52415 | NO RECOGNIZED LOSSES |
| 52416 | NO RECOGNIZED LOSSES |
| 52417 | PURCHASED OUTSIDE CLASS PERIOD |
| 52418 | NO RECOGNIZED LOSSES |
| 52419 | NO RECOGNIZED LOSSES |
| 52420 | NO RECOGNIZED LOSSES |
| 52421 | NO RECOGNIZED LOSSES |
| 52422 | NO RECOGNIZED LOSSES |
| 52423 | NO RECOGNIZED LOSSES |
| 52425 | NO RECOGNIZED LOSSES |
| 52426 | NO RECOGNIZED LOSSES |
| 52427 | NO RECOGNIZED LOSSES |
| 52428 | NO RECOGNIZED LOSSES |
| 52430 | PURCHASED OUTSIDE CLASS PERIOD |
| 52431 | NO RECOGNIZED LOSSES |
| 52432 | NO RECOGNIZED LOSSES |
| 52433 | NO RECOGNIZED LOSSES |
| 52434 | PURCHASED OUTSIDE CLASS PERIOD |
| 52435 | NO RECOGNIZED LOSSES |
| 52436 | NO RECOGNIZED LOSSES |
| 52437 | PURCHASED OUTSIDE CLASS PERIOD |
| 52438 | NO RECOGNIZED LOSSES |
| 52439 | NO RECOGNIZED LOSSES |
| 52440 | NO RECOGNIZED LOSSES |
| 52441 | NO RECOGNIZED LOSSES |
| 52442 | NO RECOGNIZED LOSSES |
| 52443 | NO RECOGNIZED LOSSES |
| 52444 | PURCHASED OUTSIDE CLASS PERIOD |
| 52445 | NO RECOGNIZED LOSSES |
| 52446 | PURCHASED OUTSIDE CLASS PERIOD |
| 52447 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52448 | NO RECOGNIZED LOSSES |
| 52449 | PURCHASED OUTSIDE CLASS PERIOD |
| 52450 | NO RECOGNIZED LOSSES |
| 52453 | PURCHASED OUTSIDE CLASS PERIOD |
| 52454 | NO RECOGNIZED LOSSES |
| 52455 | NO RECOGNIZED LOSSES |
| 52456 | NO RECOGNIZED LOSSES |
| 52457 | PURCHASED OUTSIDE CLASS PERIOD |
| 52458 | NO RECOGNIZED LOSSES |
| 52459 | NO RECOGNIZED LOSSES |
| 52460 | PURCHASED OUTSIDE CLASS PERIOD |
| 52461 | NO RECOGNIZED LOSSES |
| 52463 | NO RECOGNIZED LOSSES |
| 52464 | NO RECOGNIZED LOSSES |
| 52465 | PURCHASED OUTSIDE CLASS PERIOD |
| 52468 | NO RECOGNIZED LOSSES |
| 52469 | NO RECOGNIZED LOSSES |
| 52470 | NO RECOGNIZED LOSSES |
| 52472 | NO RECOGNIZED LOSSES |
| 52473 | NO RECOGNIZED LOSSES |
| 52474 | PURCHASED OUTSIDE CLASS PERIOD |
| 52475 | NO RECOGNIZED LOSSES |
| 52476 | NO RECOGNIZED LOSSES |
| 52477 | PURCHASED OUTSIDE CLASS PERIOD |
| 52478 | NO RECOGNIZED LOSSES |
| 52479 | NO RECOGNIZED LOSSES |
| 52480 | NO RECOGNIZED LOSSES |
| 52481 | NO RECOGNIZED LOSSES |
| 52482 | PURCHASED OUTSIDE CLASS PERIOD |
| 52483 | NO RECOGNIZED LOSSES |
| 52484 | NO RECOGNIZED LOSSES |
| 52485 | NO RECOGNIZED LOSSES |
| 52486 | NO RECOGNIZED LOSSES |
| 52487 | NO RECOGNIZED LOSSES |
| 52488 | NO RECOGNIZED LOSSES |
| 52489 | NO RECOGNIZED LOSSES |
| 52490 | NO RECOGNIZED LOSSES |
| 52491 | NO RECOGNIZED LOSSES |
| 52492 | NO RECOGNIZED LOSSES |
| 52493 | NO RECOGNIZED LOSSES |
| 52494 | NO RECOGNIZED LOSSES |
| 52495 | NO RECOGNIZED LOSSES |
| 52496 | NO RECOGNIZED LOSSES |
| 52497 | NO RECOGNIZED LOSSES |
| 52498 | NO RECOGNIZED LOSSES |
| 52499 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52500 | NO RECOGNIZED LOSSES |
| 52501 | NO RECOGNIZED LOSSES |
| 52502 | NO RECOGNIZED LOSSES |
| 52503 | NO RECOGNIZED LOSSES |
| 52504 | NO RECOGNIZED LOSSES |
| 52505 | NO RECOGNIZED LOSSES |
| 52506 | NO RECOGNIZED LOSSES |
| 52507 | NO RECOGNIZED LOSSES |
| 52508 | NO RECOGNIZED LOSSES |
| 52509 | NO RECOGNIZED LOSSES |
| 52510 | NO RECOGNIZED LOSSES |
| 52511 | NO RECOGNIZED LOSSES |
| 52512 | NO RECOGNIZED LOSSES |
| 52513 | NO RECOGNIZED LOSSES |
| 52514 | NO RECOGNIZED LOSSES |
| 52515 | NO RECOGNIZED LOSSES |
| 52517 | NO RECOGNIZED LOSSES |
| 52518 | NO RECOGNIZED LOSSES |
| 52519 | NO RECOGNIZED LOSSES |
| 52520 | NO RECOGNIZED LOSSES |
| 52521 | NO RECOGNIZED LOSSES |
| 52522 | NO RECOGNIZED LOSSES |
| 52524 | NO RECOGNIZED LOSSES |
| 52525 | NO RECOGNIZED LOSSES |
| 52526 | NO RECOGNIZED LOSSES |
| 52527 | NO RECOGNIZED LOSSES |
| 52529 | NO RECOGNIZED LOSSES |
| 52530 | NO RECOGNIZED LOSSES |
| 52531 | NO RECOGNIZED LOSSES |
| 52532 | NO RECOGNIZED LOSSES |
| 52534 | NO RECOGNIZED LOSSES |
| 52536 | NO RECOGNIZED LOSSES |
| 52538 | NO RECOGNIZED LOSSES |
| 52539 | NO RECOGNIZED LOSSES |
| 52540 | NO RECOGNIZED LOSSES |
| 52541 | NO RECOGNIZED LOSSES |
| 52542 | NO RECOGNIZED LOSSES |
| 52543 | NO RECOGNIZED LOSSES |
| 52544 | NO RECOGNIZED LOSSES |
| 52545 | NO RECOGNIZED LOSSES |
| 52546 | NO RECOGNIZED LOSSES |
| 52547 | NO RECOGNIZED LOSSES |
| 52548 | PURCHASED OUTSIDE CLASS PERIOD |
| 52549 | NO RECOGNIZED LOSSES |
| 52550 | SHARES SOLD SHORT |
| 52551 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52552 | SHARES SOLD SHORT |
| 52553 | NO RECOGNIZED LOSSES |
| 52554 | SHARES SOLD SHORT |
| 52556 | NO RECOGNIZED LOSSES |
| 52557 | PURCHASED OUTSIDE CLASS PERIOD |
| 52558 | NO RECOGNIZED LOSSES |
| 52559 | NO RECOGNIZED LOSSES |
| 52560 | PURCHASED OUTSIDE CLASS PERIOD |
| 52561 | NO RECOGNIZED LOSSES |
| 52562 | NO RECOGNIZED LOSSES |
| 52563 | NO RECOGNIZED LOSSES |
| 52564 | NO RECOGNIZED LOSSES |
| 52565 | NO RECOGNIZED LOSSES |
| 52566 | NO RECOGNIZED LOSSES |
| 52567 | NO RECOGNIZED LOSSES |
| 52568 | NO RECOGNIZED LOSSES |
| 52569 | NO RECOGNIZED LOSSES |
| 52570 | NO RECOGNIZED LOSSES |
| 52571 | NO RECOGNIZED LOSSES |
| 52572 | SHARES NOT PURCHASED |
| 52573 | NO RECOGNIZED LOSSES |
| 52574 | NO RECOGNIZED LOSSES |
| 52575 | NO RECOGNIZED LOSSES |
| 52576 | NO RECOGNIZED LOSSES |
| 52577 | NO RECOGNIZED LOSSES |
| 52578 | NO RECOGNIZED LOSSES |
| 52579 | NO RECOGNIZED LOSSES |
| 52580 | NO RECOGNIZED LOSSES |
| 52582 | NO RECOGNIZED LOSSES |
| 52583 | SHARES NOT PURCHASED |
| 52584 | NO RECOGNIZED LOSSES |
| 52585 | NO RECOGNIZED LOSSES |
| 52586 | NO RECOGNIZED LOSSES |
| 52587 | NO RECOGNIZED LOSSES |
| 52588 | PURCHASED OUTSIDE CLASS PERIOD |
| 52589 | NO RECOGNIZED LOSSES |
| 52590 | NO RECOGNIZED LOSSES |
| 52591 | NO RECOGNIZED LOSSES |
| 52592 | NO RECOGNIZED LOSSES |
| 52593 | PURCHASED OUTSIDE CLASS PERIOD |
| 52594 | NO RECOGNIZED LOSSES |
| 52595 | NO RECOGNIZED LOSSES |
| 52596 | NO RECOGNIZED LOSSES |
| 52597 | NO RECOGNIZED LOSSES |
| 52598 | NO RECOGNIZED LOSSES |
| 52599 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52600 | NO RECOGNIZED LOSSES |
| 52601 | NO RECOGNIZED LOSSES |
| 52602 | NO RECOGNIZED LOSSES |
| 52603 | NO RECOGNIZED LOSSES |
| 52604 | NO RECOGNIZED LOSSES |
| 52605 | NO RECOGNIZED LOSSES |
| 52606 | NO RECOGNIZED LOSSES |
| 52607 | NO RECOGNIZED LOSSES |
| 52608 | NO RECOGNIZED LOSSES |
| 52609 | NO RECOGNIZED LOSSES |
| 52610 | NO RECOGNIZED LOSSES |
| 52611 | NO RECOGNIZED LOSSES |
| 52612 | NO RECOGNIZED LOSSES |
| 52613 | NO RECOGNIZED LOSSES |
| 52615 | NO RECOGNIZED LOSSES |
| 52616 | NO RECOGNIZED LOSSES |
| 52617 | NO RECOGNIZED LOSSES |
| 52618 | NO RECOGNIZED LOSSES |
| 52619 | NO RECOGNIZED LOSSES |
| 52620 | NO RECOGNIZED LOSSES |
| 52621 | NO RECOGNIZED LOSSES |
| 52622 | NO RECOGNIZED LOSSES |
| 52623 | PURCHASED OUTSIDE CLASS PERIOD |
| 52624 | NO RECOGNIZED LOSSES |
| 52625 | NO RECOGNIZED LOSSES |
| 52627 | NO RECOGNIZED LOSSES |
| 52628 | NO RECOGNIZED LOSSES |
| 52629 | NO RECOGNIZED LOSSES |
| 52634 | SHARES SOLD SHORT |
| 52635 | SHARES SOLD SHORT |
| 52637 | NO RECOGNIZED LOSSES |
| 52638 | PURCHASED OUTSIDE CLASS PERIOD |
| 52639 | PURCHASED OUTSIDE CLASS PERIOD |
| 52640 | NO RECOGNIZED LOSSES |
| 52641 | PURCHASED OUTSIDE CLASS PERIOD |
| 52643 | PURCHASED OUTSIDE CLASS PERIOD |
| 52644 | PURCHASED OUTSIDE CLASS PERIOD |
| 52645 | PURCHASED OUTSIDE CLASS PERIOD |
| 52646 | PURCHASED OUTSIDE CLASS PERIOD |
| 52647 | SHARES NOT PURCHASED |
| 52648 | SHARES NOT PURCHASED |
| 52649 | SHARES NOT PURCHASED |
| 52650 | PURCHASED OUTSIDE CLASS PERIOD |
| 52651 | PURCHASED OUTSIDE CLASS PERIOD |
| 52652 | NO RECOGNIZED LOSSES |
| 52653 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52654 | PURCHASED OUTSIDE CLASS PERIOD |
| 52655 | NO RECOGNIZED LOSSES |
| 52656 | NO RECOGNIZED LOSSES |
| 52657 | PURCHASED OUTSIDE CLASS PERIOD |
| 52658 | NO RECOGNIZED LOSSES |
| 52659 | NO RECOGNIZED LOSSES |
| 52662 | PURCHASED OUTSIDE CLASS PERIOD |
| 52664 | NO RECOGNIZED LOSSES |
| 52666 | SHARES SOLD SHORT |
| 52667 | NO RECOGNIZED LOSSES |
| 52669 | NO RECOGNIZED LOSSES |
| 52670 | NO RECOGNIZED LOSSES |
| 52672 | SHARES SOLD SHORT |
| 52673 | NO RECOGNIZED LOSSES |
| 52674 | NO RECOGNIZED LOSSES |
| 52675 | NO RECOGNIZED LOSSES |
| 52677 | SHARES NOT PURCHASED |
| 52679 | NO RECOGNIZED LOSSES |
| 52680 | SHARES NOT PURCHASED |
| 52681 | NO RECOGNIZED LOSSES |
| 52682 | PURCHASED OUTSIDE CLASS PERIOD |
| 52683 | NO RECOGNIZED LOSSES |
| 52684 | NO RECOGNIZED LOSSES |
| 52685 | NO RECOGNIZED LOSSES |
| 52686 | NO RECOGNIZED LOSSES |
| 52687 | NO RECOGNIZED LOSSES |
| 52688 | SHARES NOT PURCHASED |
| 52689 | NO RECOGNIZED LOSSES |
| 52690 | NO RECOGNIZED LOSSES |
| 52692 | NO RECOGNIZED LOSSES |
| 52693 | NO RECOGNIZED LOSSES |
| 52694 | PURCHASED OUTSIDE CLASS PERIOD |
| 52695 | SHARES NOT PURCHASED |
| 52696 | NO RECOGNIZED LOSSES |
| 52697 | SHARES NOT PURCHASED |
| 52698 | NO RECOGNIZED LOSSES |
| 52699 | SHARES NOT PURCHASED |
| 52700 | NO RECOGNIZED LOSSES |
| 52701 | NO RECOGNIZED LOSSES |
| 52702 | NO RECOGNIZED LOSSES |
| 52703 | PURCHASED OUTSIDE CLASS PERIOD |
| 52704 | NO RECOGNIZED LOSSES |
| 52705 | SHARES NOT PURCHASED |
| 52706 | NO RECOGNIZED LOSSES |
| 52707 | SHARES NOT PURCHASED |
| 52708 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52709 | NO RECOGNIZED LOSSES |
| 52710 | NO RECOGNIZED LOSSES |
| 52711 | NO RECOGNIZED LOSSES |
| 52712 | NO RECOGNIZED LOSSES |
| 52713 | NO RECOGNIZED LOSSES |
| 52714 | NO RECOGNIZED LOSSES |
| 52715 | NO RECOGNIZED LOSSES |
| 52716 | NO RECOGNIZED LOSSES |
| 52717 | NO RECOGNIZED LOSSES |
| 52718 | NO RECOGNIZED LOSSES |
| 52719 | NO RECOGNIZED LOSSES |
| 52720 | NO RECOGNIZED LOSSES |
| 52721 | NO RECOGNIZED LOSSES |
| 52722 | NO RECOGNIZED LOSSES |
| 52723 | NO RECOGNIZED LOSSES |
| 52724 | NO RECOGNIZED LOSSES |
| 52725 | SHARES NOT PURCHASED |
| 52726 | SHARES NOT PURCHASED |
| 52727 | NO RECOGNIZED LOSSES |
| 52728 | SHARES NOT PURCHASED |
| 52729 | NO RECOGNIZED LOSSES |
| 52730 | NO RECOGNIZED LOSSES |
| 52731 | NO RECOGNIZED LOSSES |
| 52732 | NO RECOGNIZED LOSSES |
| 52733 | NO RECOGNIZED LOSSES |
| 52734 | NO RECOGNIZED LOSSES |
| 52735 | SHARES NOT PURCHASED |
| 52736 | NO RECOGNIZED LOSSES |
| 52737 | NO RECOGNIZED LOSSES |
| 52738 | NO RECOGNIZED LOSSES |
| 52739 | NO RECOGNIZED LOSSES |
| 52740 | NO RECOGNIZED LOSSES |
| 52741 | NO RECOGNIZED LOSSES |
| 52742 | NO RECOGNIZED LOSSES |
| 52743 | NO RECOGNIZED LOSSES |
| 52744 | PURCHASED OUTSIDE CLASS PERIOD |
| 52745 | NO RECOGNIZED LOSSES |
| 52746 | NO RECOGNIZED LOSSES |
| 52747 | NO RECOGNIZED LOSSES |
| 52748 | NO RECOGNIZED LOSSES |
| 52749 | NO RECOGNIZED LOSSES |
| 52750 | NO RECOGNIZED LOSSES |
| 52751 | PURCHASED OUTSIDE CLASS PERIOD |
| 52752 | NO RECOGNIZED LOSSES |
| 52753 | NO RECOGNIZED LOSSES |
| 52754 | NO RECOGNIZED LOSSES |

**Claim #**          **Rejection Reason**

52755 NO RECOGNIZED LOSSES
52756 NO RECOGNIZED LOSSES
52757 NO RECOGNIZED LOSSES
52758 NO RECOGNIZED LOSSES
52759 NO RECOGNIZED LOSSES
52760 NO RECOGNIZED LOSSES
52761 NO RECOGNIZED LOSSES
52762 NO RECOGNIZED LOSSES
52763 NO RECOGNIZED LOSSES
52764 NO RECOGNIZED LOSSES
52765 NO RECOGNIZED LOSSES
52766 SHARES NOT PURCHASED
52767 NO RECOGNIZED LOSSES
52768 NO RECOGNIZED LOSSES
52769 NO RECOGNIZED LOSSES
52770 SHARES NOT PURCHASED
52771 NO RECOGNIZED LOSSES
52772 NO RECOGNIZED LOSSES
52773 NO RECOGNIZED LOSSES
52774 NO RECOGNIZED LOSSES
52775 NO RECOGNIZED LOSSES
52776 SHARES NOT PURCHASED
52777 NO RECOGNIZED LOSSES
52778 NO RECOGNIZED LOSSES
52779 NO RECOGNIZED LOSSES
52780 NO RECOGNIZED LOSSES
52781 NO RECOGNIZED LOSSES
52782 NO RECOGNIZED LOSSES
52783 NO RECOGNIZED LOSSES
52784 NO RECOGNIZED LOSSES
52785 SHARES NOT PURCHASED
52786 NO RECOGNIZED LOSSES
52787 SHARES NOT PURCHASED
52788 NO RECOGNIZED LOSSES
52789 NO RECOGNIZED LOSSES
52790 NO RECOGNIZED LOSSES
52791 NO RECOGNIZED LOSSES
52792 NO RECOGNIZED LOSSES
52794 NO RECOGNIZED LOSSES
52795 NO RECOGNIZED LOSSES
52796 SHARES NOT PURCHASED
52797 NO RECOGNIZED LOSSES
52798 NO RECOGNIZED LOSSES
52799 SHARES NOT PURCHASED
52800 NO RECOGNIZED LOSSES
52801 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52802 | SHARES NOT PURCHASED |
| 52803 | NO RECOGNIZED LOSSES |
| 52804 | NO RECOGNIZED LOSSES |
| 52805 | NO RECOGNIZED LOSSES |
| 52806 | PURCHASED OUTSIDE CLASS PERIOD |
| 52808 | PURCHASED OUTSIDE CLASS PERIOD |
| 52809 | NO RECOGNIZED LOSSES |
| 52810 | PURCHASED OUTSIDE CLASS PERIOD |
| 52811 | PURCHASED OUTSIDE CLASS PERIOD |
| 52812 | NO RECOGNIZED LOSSES |
| 52813 | NO RECOGNIZED LOSSES |
| 52814 | SHARES NOT PURCHASED |
| 52815 | NO RECOGNIZED LOSSES |
| 52816 | SHARES NOT PURCHASED |
| 52817 | NO RECOGNIZED LOSSES |
| 52819 | NO RECOGNIZED LOSSES |
| 52820 | NO RECOGNIZED LOSSES |
| 52821 | NO RECOGNIZED LOSSES |
| 52822 | NO RECOGNIZED LOSSES |
| 52823 | NO RECOGNIZED LOSSES |
| 52824 | NO RECOGNIZED LOSSES |
| 52825 | NO RECOGNIZED LOSSES |
| 52826 | NO RECOGNIZED LOSSES |
| 52827 | NO RECOGNIZED LOSSES |
| 52828 | NO RECOGNIZED LOSSES |
| 52829 | SHARES NOT PURCHASED |
| 52830 | NO RECOGNIZED LOSSES |
| 52831 | NO RECOGNIZED LOSSES |
| 52832 | NO RECOGNIZED LOSSES |
| 52833 | NO RECOGNIZED LOSSES |
| 52834 | NO RECOGNIZED LOSSES |
| 52835 | NO RECOGNIZED LOSSES |
| 52836 | PURCHASED OUTSIDE CLASS PERIOD |
| 52837 | SHARES NOT PURCHASED |
| 52838 | NO RECOGNIZED LOSSES |
| 52839 | SHARES NOT PURCHASED |
| 52840 | NO RECOGNIZED LOSSES |
| 52841 | NO RECOGNIZED LOSSES |
| 52842 | NO RECOGNIZED LOSSES |
| 52843 | NO RECOGNIZED LOSSES |
| 52844 | NO RECOGNIZED LOSSES |
| 52845 | NO RECOGNIZED LOSSES |
| 52846 | NO RECOGNIZED LOSSES |
| 52847 | NO RECOGNIZED LOSSES |
| 52848 | NO RECOGNIZED LOSSES |
| 52849 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52851 | NO RECOGNIZED LOSSES |
| 52852 | NO RECOGNIZED LOSSES |
| 52853 | SHARES NOT PURCHASED |
| 52854 | NO RECOGNIZED LOSSES |
| 52855 | NO RECOGNIZED LOSSES |
| 52856 | NO RECOGNIZED LOSSES |
| 52857 | NO RECOGNIZED LOSSES |
| 52858 | SHARES NOT PURCHASED |
| 52859 | NO RECOGNIZED LOSSES |
| 52860 | NO RECOGNIZED LOSSES |
| 52861 | NO RECOGNIZED LOSSES |
| 52862 | NO RECOGNIZED LOSSES |
| 52863 | SHARES NOT PURCHASED |
| 52864 | NO RECOGNIZED LOSSES |
| 52865 | SHARES NOT PURCHASED |
| 52866 | NO RECOGNIZED LOSSES |
| 52867 | NO RECOGNIZED LOSSES |
| 52868 | NO RECOGNIZED LOSSES |
| 52869 | SHARES NOT PURCHASED |
| 52870 | SHARES NOT PURCHASED |
| 52871 | SHARES NOT PURCHASED |
| 52872 | NO RECOGNIZED LOSSES |
| 52873 | NO RECOGNIZED LOSSES |
| 52874 | NO RECOGNIZED LOSSES |
| 52875 | NO RECOGNIZED LOSSES |
| 52876 | NO RECOGNIZED LOSSES |
| 52877 | NO RECOGNIZED LOSSES |
| 52878 | NO RECOGNIZED LOSSES |
| 52879 | NO RECOGNIZED LOSSES |
| 52880 | SHARES NOT PURCHASED |
| 52881 | NO RECOGNIZED LOSSES |
| 52882 | NO RECOGNIZED LOSSES |
| 52883 | NO RECOGNIZED LOSSES |
| 52884 | NO RECOGNIZED LOSSES |
| 52885 | SHARES NOT PURCHASED |
| 52886 | NO RECOGNIZED LOSSES |
| 52887 | SHARES NOT PURCHASED |
| 52888 | NO RECOGNIZED LOSSES |
| 52889 | NO RECOGNIZED LOSSES |
| 52891 | SHARES NOT PURCHASED |
| 52892 | NO RECOGNIZED LOSSES |
| 52893 | NO RECOGNIZED LOSSES |
| 52894 | SHARES NOT PURCHASED |
| 52895 | SHARES NOT PURCHASED |
| 52896 | NO RECOGNIZED LOSSES |
| 52897 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52898 | NO RECOGNIZED LOSSES |
| 52899 | NO RECOGNIZED LOSSES |
| 52901 | NO RECOGNIZED LOSSES |
| 52902 | NO RECOGNIZED LOSSES |
| 52903 | SHARES NOT PURCHASED |
| 52904 | SHARES NOT PURCHASED |
| 52905 | NO RECOGNIZED LOSSES |
| 52906 | NO RECOGNIZED LOSSES |
| 52907 | NO RECOGNIZED LOSSES |
| 52908 | NO RECOGNIZED LOSSES |
| 52909 | SHARES NOT PURCHASED |
| 52910 | NO RECOGNIZED LOSSES |
| 52911 | SHARES NOT PURCHASED |
| 52912 | NO RECOGNIZED LOSSES |
| 52913 | NO RECOGNIZED LOSSES |
| 52914 | SHARES NOT PURCHASED |
| 52915 | NO RECOGNIZED LOSSES |
| 52916 | NO RECOGNIZED LOSSES |
| 52917 | NO RECOGNIZED LOSSES |
| 52918 | NO RECOGNIZED LOSSES |
| 52919 | NO RECOGNIZED LOSSES |
| 52920 | NO RECOGNIZED LOSSES |
| 52921 | NO RECOGNIZED LOSSES |
| 52922 | NO RECOGNIZED LOSSES |
| 52923 | NO RECOGNIZED LOSSES |
| 52924 | NO RECOGNIZED LOSSES |
| 52925 | NO RECOGNIZED LOSSES |
| 52926 | NO RECOGNIZED LOSSES |
| 52927 | SHARES NOT PURCHASED |
| 52928 | SHARES NOT PURCHASED |
| 52929 | NO RECOGNIZED LOSSES |
| 52930 | NO RECOGNIZED LOSSES |
| 52932 | NO RECOGNIZED LOSSES |
| 52933 | NO RECOGNIZED LOSSES |
| 52934 | NO RECOGNIZED LOSSES |
| 52935 | NO RECOGNIZED LOSSES |
| 52936 | NO RECOGNIZED LOSSES |
| 52937 | NO RECOGNIZED LOSSES |
| 52938 | PURCHASED OUTSIDE CLASS PERIOD |
| 52939 | NO RECOGNIZED LOSSES |
| 52940 | NO RECOGNIZED LOSSES |
| 52941 | NO RECOGNIZED LOSSES |
| 52942 | NO RECOGNIZED LOSSES |
| 52943 | NO RECOGNIZED LOSSES |
| 52944 | NO RECOGNIZED LOSSES |
| 52945 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---|---|
| 52947 | NO RECOGNIZED LOSSES |
| 52948 | NO RECOGNIZED LOSSES |
| 52949 | SHARES NOT PURCHASED |
| 52950 | NO RECOGNIZED LOSSES |
| 52951 | NO RECOGNIZED LOSSES |
| 52952 | NO RECOGNIZED LOSSES |
| 52953 | PURCHASED OUTSIDE CLASS PERIOD |
| 52954 | NO RECOGNIZED LOSSES |
| 52955 | NO RECOGNIZED LOSSES |
| 52956 | NO RECOGNIZED LOSSES |
| 52957 | NO RECOGNIZED LOSSES |
| 52959 | SHARES SOLD SHORT |
| 52960 | NO RECOGNIZED LOSSES |
| 52961 | NO RECOGNIZED LOSSES |
| 52962 | NO RECOGNIZED LOSSES |
| 52963 | NO RECOGNIZED LOSSES |
| 52964 | NO RECOGNIZED LOSSES |
| 52966 | NO RECOGNIZED LOSSES |
| 52967 | PURCHASED OUTSIDE CLASS PERIOD |
| 52968 | NO RECOGNIZED LOSSES |
| 52969 | NO RECOGNIZED LOSSES |
| 52971 | PURCHASED OUTSIDE CLASS PERIOD |
| 52972 | NO RECOGNIZED LOSSES |
| 52973 | NO RECOGNIZED LOSSES |
| 52974 | PURCHASED OUTSIDE CLASS PERIOD |
| 52976 | NO RECOGNIZED LOSSES |
| 52978 | NO RECOGNIZED LOSSES |
| 52979 | NO RECOGNIZED LOSSES |
| 52980 | NO RECOGNIZED LOSSES |
| 52981 | NO RECOGNIZED LOSSES |
| 52982 | SHARES SOLD SHORT |
| 52983 | NO RECOGNIZED LOSSES |
| 52984 | NO RECOGNIZED LOSSES |
| 52986 | SHARES SOLD SHORT |
| 52987 | NO RECOGNIZED LOSSES |
| 52988 | PURCHASED OUTSIDE CLASS PERIOD |
| 52989 | NO RECOGNIZED LOSSES |
| 52990 | NO RECOGNIZED LOSSES |
| 52994 | NO RECOGNIZED LOSSES |
| 52996 | PURCHASED OUTSIDE CLASS PERIOD |
| 52997 | NO RECOGNIZED LOSSES |
| 52998 | NO RECOGNIZED LOSSES |
| 52999 | NO RECOGNIZED LOSSES |
| 53000 | NO RECOGNIZED LOSSES |
| 53001 | NO RECOGNIZED LOSSES |
| 53002 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53003 | NO RECOGNIZED LOSSES |
| 53004 | NO RECOGNIZED LOSSES |
| 53005 | NO RECOGNIZED LOSSES |
| 53006 | NO RECOGNIZED LOSSES |
| 53007 | NO RECOGNIZED LOSSES |
| 53008 | NO RECOGNIZED LOSSES |
| 53009 | NO RECOGNIZED LOSSES |
| 53010 | NO RECOGNIZED LOSSES |
| 53011 | NO RECOGNIZED LOSSES |
| 53012 | NO RECOGNIZED LOSSES |
| 53013 | NO RECOGNIZED LOSSES |
| 53014 | NO RECOGNIZED LOSSES |
| 53015 | NO RECOGNIZED LOSSES |
| 53016 | NO RECOGNIZED LOSSES |
| 53017 | NO RECOGNIZED LOSSES |
| 53018 | NO RECOGNIZED LOSSES |
| 53019 | NO RECOGNIZED LOSSES |
| 53020 | NO RECOGNIZED LOSSES |
| 53021 | NO RECOGNIZED LOSSES |
| 53022 | NO RECOGNIZED LOSSES |
| 53023 | NO RECOGNIZED LOSSES |
| 53024 | NO RECOGNIZED LOSSES |
| 53025 | NO RECOGNIZED LOSSES |
| 53026 | NO RECOGNIZED LOSSES |
| 53027 | NO RECOGNIZED LOSSES |
| 53028 | NO RECOGNIZED LOSSES |
| 53029 | SHARES SOLD SHORT |
| 53031 | NO RECOGNIZED LOSSES |
| 53032 | PURCHASED OUTSIDE CLASS PERIOD |
| 53034 | NO RECOGNIZED LOSSES |
| 53035 | PURCHASED OUTSIDE CLASS PERIOD |
| 53036 | SHARES SOLD SHORT |
| 53037 | PURCHASED OUTSIDE CLASS PERIOD |
| 53038 | NO RECOGNIZED LOSSES |
| 53040 | PURCHASED OUTSIDE CLASS PERIOD |
| 53041 | NO RECOGNIZED LOSSES |
| 53043 | NO RECOGNIZED LOSSES |
| 53044 | NO RECOGNIZED LOSSES |
| 53046 | NO RECOGNIZED LOSSES |
| 53047 | NO RECOGNIZED LOSSES |
| 53048 | NO RECOGNIZED LOSSES |
| 53050 | SHARES SOLD SHORT |
| 53052 | NO RECOGNIZED LOSSES |
| 53054 | PURCHASED OUTSIDE CLASS PERIOD |
| 53055 | PURCHASED OUTSIDE CLASS PERIOD |
| 53056 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53057 | NO RECOGNIZED LOSSES |
| 53058 | NO RECOGNIZED LOSSES |
| 53059 | SHARES SOLD SHORT |
| 53060 | PURCHASED OUTSIDE CLASS PERIOD |
| 53061 | NO RECOGNIZED LOSSES |
| 53062 | NO RECOGNIZED LOSSES |
| 53064 | NO RECOGNIZED LOSSES |
| 53065 | NO RECOGNIZED LOSSES |
| 53066 | PURCHASED OUTSIDE CLASS PERIOD |
| 53067 | NO RECOGNIZED LOSSES |
| 53068 | NO RECOGNIZED LOSSES |
| 53069 | NO RECOGNIZED LOSSES |
| 53070 | NO RECOGNIZED LOSSES |
| 53071 | NO RECOGNIZED LOSSES |
| 53073 | PURCHASED OUTSIDE CLASS PERIOD |
| 53074 | NO RECOGNIZED LOSSES |
| 53075 | NO RECOGNIZED LOSSES |
| 53076 | NO RECOGNIZED LOSSES |
| 53077 | NO RECOGNIZED LOSSES |
| 53078 | NO RECOGNIZED LOSSES |
| 53080 | NO RECOGNIZED LOSSES |
| 53081 | NO RECOGNIZED LOSSES |
| 53082 | NO RECOGNIZED LOSSES |
| 53083 | NO RECOGNIZED LOSSES |
| 53084 | NO RECOGNIZED LOSSES |
| 53085 | NO RECOGNIZED LOSSES |
| 53086 | NO RECOGNIZED LOSSES |
| 53087 | NO RECOGNIZED LOSSES |
| 53088 | NO RECOGNIZED LOSSES |
| 53089 | NO RECOGNIZED LOSSES |
| 53090 | NO RECOGNIZED LOSSES |
| 53091 | NO RECOGNIZED LOSSES |
| 53092 | NO RECOGNIZED LOSSES |
| 53093 | NO RECOGNIZED LOSSES |
| 53094 | NO RECOGNIZED LOSSES |
| 53095 | NO RECOGNIZED LOSSES |
| 53096 | NO RECOGNIZED LOSSES |
| 53097 | NO RECOGNIZED LOSSES |
| 53098 | NO RECOGNIZED LOSSES |
| 53099 | NO RECOGNIZED LOSSES |
| 53100 | NO RECOGNIZED LOSSES |
| 53101 | NO RECOGNIZED LOSSES |
| 53102 | NO RECOGNIZED LOSSES |
| 53103 | NO RECOGNIZED LOSSES |
| 53104 | NO RECOGNIZED LOSSES |
| 53105 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 53106 | SHARES SOLD SHORT |
| 53107 | NO RECOGNIZED LOSSES |
| 53108 | NO RECOGNIZED LOSSES |
| 53110 | NO RECOGNIZED LOSSES |
| 53111 | PURCHASED OUTSIDE CLASS PERIOD |
| 53113 | PURCHASED OUTSIDE CLASS PERIOD |
| 53114 | NO RECOGNIZED LOSSES |
| 53115 | NO RECOGNIZED LOSSES |
| 53116 | NO RECOGNIZED LOSSES |
| 53117 | NO RECOGNIZED LOSSES |
| 53118 | NO RECOGNIZED LOSSES |
| 53119 | NO RECOGNIZED LOSSES |
| 53120 | NO RECOGNIZED LOSSES |
| 53121 | NO RECOGNIZED LOSSES |
| 53122 | NO RECOGNIZED LOSSES |
| 53123 | NO RECOGNIZED LOSSES |
| 53125 | NO RECOGNIZED LOSSES |
| 53127 | NO RECOGNIZED LOSSES |
| 53128 | NO RECOGNIZED LOSSES |
| 53129 | NO RECOGNIZED LOSSES |
| 53130 | NO RECOGNIZED LOSSES |
| 53131 | NO RECOGNIZED LOSSES |
| 53132 | SHARES SOLD SHORT |
| 53133 | NO RECOGNIZED LOSSES |
| 53134 | NO RECOGNIZED LOSSES |
| 53135 | PURCHASED OUTSIDE CLASS PERIOD |
| 53136 | SHARES SOLD SHORT |
| 53138 | NO RECOGNIZED LOSSES |
| 53139 | NO RECOGNIZED LOSSES |
| 53140 | SHARES SOLD SHORT |
| 53141 | SHARES SOLD SHORT |
| 53142 | PURCHASED OUTSIDE CLASS PERIOD |
| 53143 | PURCHASED OUTSIDE CLASS PERIOD |
| 53144 | NO RECOGNIZED LOSSES |
| 53145 | NO RECOGNIZED LOSSES |
| 53146 | PURCHASED OUTSIDE CLASS PERIOD |
| 53147 | NO RECOGNIZED LOSSES |
| 53148 | NO RECOGNIZED LOSSES |
| 53149 | NO RECOGNIZED LOSSES |
| 53150 | NO RECOGNIZED LOSSES |
| 53151 | NO RECOGNIZED LOSSES |
| 53152 | NO RECOGNIZED LOSSES |
| 53153 | NO RECOGNIZED LOSSES |
| 53155 | NO RECOGNIZED LOSSES |
| 53157 | SHARES SOLD SHORT |
| 53159 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53160 | NO RECOGNIZED LOSSES |
| 53161 | PURCHASED OUTSIDE CLASS PERIOD |
| 53163 | NO RECOGNIZED LOSSES |
| 53164 | NO RECOGNIZED LOSSES |
| 53165 | NO RECOGNIZED LOSSES |
| 53166 | NO RECOGNIZED LOSSES |
| 53167 | PURCHASED OUTSIDE CLASS PERIOD |
| 53169 | PURCHASED OUTSIDE CLASS PERIOD |
| 53170 | PURCHASED OUTSIDE CLASS PERIOD |
| 53171 | NO RECOGNIZED LOSSES |
| 53172 | NO RECOGNIZED LOSSES |
| 53173 | PURCHASED OUTSIDE CLASS PERIOD |
| 53174 | NO RECOGNIZED LOSSES |
| 53175 | NO RECOGNIZED LOSSES |
| 53176 | NO RECOGNIZED LOSSES |
| 53177 | NO RECOGNIZED LOSSES |
| 53178 | NO RECOGNIZED LOSSES |
| 53179 | NO RECOGNIZED LOSSES |
| 53180 | SHARES SOLD SHORT |
| 53181 | NO RECOGNIZED LOSSES |
| 53182 | NO RECOGNIZED LOSSES |
| 53183 | NO RECOGNIZED LOSSES |
| 53185 | NO RECOGNIZED LOSSES |
| 53188 | SHARES SOLD SHORT |
| 53189 | NO RECOGNIZED LOSSES |
| 53190 | NO RECOGNIZED LOSSES |
| 53191 | NO RECOGNIZED LOSSES |
| 53192 | PURCHASED OUTSIDE CLASS PERIOD |
| 53193 | NO RECOGNIZED LOSSES |
| 53194 | NO RECOGNIZED LOSSES |
| 53195 | NO RECOGNIZED LOSSES |
| 53196 | NO RECOGNIZED LOSSES |
| 53197 | NO RECOGNIZED LOSSES |
| 53198 | NO RECOGNIZED LOSSES |
| 53199 | PURCHASED OUTSIDE CLASS PERIOD |
| 53200 | NO RECOGNIZED LOSSES |
| 53201 | NO RECOGNIZED LOSSES |
| 53202 | NO RECOGNIZED LOSSES |
| 53203 | NO RECOGNIZED LOSSES |
| 53204 | NO RECOGNIZED LOSSES |
| 53205 | NO RECOGNIZED LOSSES |
| 53206 | NO RECOGNIZED LOSSES |
| 53207 | NO RECOGNIZED LOSSES |
| 53208 | NO RECOGNIZED LOSSES |
| 53209 | NO RECOGNIZED LOSSES |
| 53210 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53211 | SHARES SOLD SHORT |
| 53212 | NO RECOGNIZED LOSSES |
| 53213 | NO RECOGNIZED LOSSES |
| 53214 | NO RECOGNIZED LOSSES |
| 53215 | PURCHASED OUTSIDE CLASS PERIOD |
| 53216 | NO RECOGNIZED LOSSES |
| 53217 | SHARES SOLD SHORT |
| 53218 | NO RECOGNIZED LOSSES |
| 53219 | NO RECOGNIZED LOSSES |
| 53220 | NO RECOGNIZED LOSSES |
| 53221 | NO RECOGNIZED LOSSES |
| 53222 | NO RECOGNIZED LOSSES |
| 53223 | NO RECOGNIZED LOSSES |
| 53224 | NO RECOGNIZED LOSSES |
| 53225 | NO RECOGNIZED LOSSES |
| 53226 | NO RECOGNIZED LOSSES |
| 53227 | NO RECOGNIZED LOSSES |
| 53229 | NO RECOGNIZED LOSSES |
| 53230 | NO RECOGNIZED LOSSES |
| 53231 | NO RECOGNIZED LOSSES |
| 53232 | NO RECOGNIZED LOSSES |
| 53233 | NO RECOGNIZED LOSSES |
| 53234 | NO RECOGNIZED LOSSES |
| 53235 | NO RECOGNIZED LOSSES |
| 53236 | NO RECOGNIZED LOSSES |
| 53237 | NO RECOGNIZED LOSSES |
| 53238 | SHARES SOLD SHORT |
| 53239 | NO RECOGNIZED LOSSES |
| 53240 | NO RECOGNIZED LOSSES |
| 53241 | PURCHASED OUTSIDE CLASS PERIOD |
| 53243 | NO RECOGNIZED LOSSES |
| 53244 | NO RECOGNIZED LOSSES |
| 53245 | NO RECOGNIZED LOSSES |
| 53246 | PURCHASED OUTSIDE CLASS PERIOD |
| 53247 | NO RECOGNIZED LOSSES |
| 53248 | NO RECOGNIZED LOSSES |
| 53249 | NO RECOGNIZED LOSSES |
| 53250 | NO RECOGNIZED LOSSES |
| 53251 | NO RECOGNIZED LOSSES |
| 53252 | NO RECOGNIZED LOSSES |
| 53253 | PURCHASED OUTSIDE CLASS PERIOD |
| 53254 | NO RECOGNIZED LOSSES |
| 53255 | NO RECOGNIZED LOSSES |
| 53256 | SHARES SOLD SHORT |
| 53257 | NO RECOGNIZED LOSSES |
| 53258 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53259 | NO RECOGNIZED LOSSES |
| 53260 | NO RECOGNIZED LOSSES |
| 53261 | PURCHASED OUTSIDE CLASS PERIOD |
| 53262 | NO RECOGNIZED LOSSES |
| 53263 | PURCHASED OUTSIDE CLASS PERIOD |
| 53264 | PURCHASED OUTSIDE CLASS PERIOD |
| 53265 | NO RECOGNIZED LOSSES |
| 53266 | NO RECOGNIZED LOSSES |
| 53270 | NO RECOGNIZED LOSSES |
| 53272 | NO RECOGNIZED LOSSES |
| 53273 | NO RECOGNIZED LOSSES |
| 53275 | NO RECOGNIZED LOSSES |
| 53276 | NO RECOGNIZED LOSSES |
| 53277 | NO RECOGNIZED LOSSES |
| 53278 | NO RECOGNIZED LOSSES |
| 53279 | NO RECOGNIZED LOSSES |
| 53280 | NO RECOGNIZED LOSSES |
| 53281 | NO RECOGNIZED LOSSES |
| 53282 | NO RECOGNIZED LOSSES |
| 53283 | NO RECOGNIZED LOSSES |
| 53284 | NO RECOGNIZED LOSSES |
| 53285 | NO RECOGNIZED LOSSES |
| 53286 | NO RECOGNIZED LOSSES |
| 53287 | PURCHASED OUTSIDE CLASS PERIOD |
| 53288 | NO RECOGNIZED LOSSES |
| 53289 | NO RECOGNIZED LOSSES |
| 53290 | NO RECOGNIZED LOSSES |
| 53291 | NO RECOGNIZED LOSSES |
| 53292 | NO RECOGNIZED LOSSES |
| 53293 | NO RECOGNIZED LOSSES |
| 53294 | NO RECOGNIZED LOSSES |
| 53295 | NO RECOGNIZED LOSSES |
| 53296 | NO RECOGNIZED LOSSES |
| 53298 | NO RECOGNIZED LOSSES |
| 53299 | NO RECOGNIZED LOSSES |
| 53300 | NO RECOGNIZED LOSSES |
| 53301 | NO RECOGNIZED LOSSES |
| 53302 | PURCHASED OUTSIDE CLASS PERIOD |
| 53303 | NO RECOGNIZED LOSSES |
| 53306 | NO RECOGNIZED LOSSES |
| 53307 | PURCHASED OUTSIDE CLASS PERIOD |
| 53308 | NO RECOGNIZED LOSSES |
| 53309 | NO RECOGNIZED LOSSES |
| 53310 | NO RECOGNIZED LOSSES |
| 53312 | NO RECOGNIZED LOSSES |
| 53313 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53314 | PURCHASED OUTSIDE CLASS PERIOD |
| 53315 | PURCHASED OUTSIDE CLASS PERIOD |
| 53316 | NO RECOGNIZED LOSSES |
| 53317 | NO RECOGNIZED LOSSES |
| 53318 | NO RECOGNIZED LOSSES |
| 53319 | NO RECOGNIZED LOSSES |
| 53320 | NO RECOGNIZED LOSSES |
| 53321 | NO RECOGNIZED LOSSES |
| 53323 | NO RECOGNIZED LOSSES |
| 53324 | NO RECOGNIZED LOSSES |
| 53325 | NO RECOGNIZED LOSSES |
| 53326 | NO RECOGNIZED LOSSES |
| 53327 | NO RECOGNIZED LOSSES |
| 53328 | NO RECOGNIZED LOSSES |
| 53329 | NO RECOGNIZED LOSSES |
| 53330 | NO RECOGNIZED LOSSES |
| 53331 | NO RECOGNIZED LOSSES |
| 53332 | NO RECOGNIZED LOSSES |
| 53333 | PURCHASED OUTSIDE CLASS PERIOD |
| 53334 | NO RECOGNIZED LOSSES |
| 53335 | NO RECOGNIZED LOSSES |
| 53336 | NO RECOGNIZED LOSSES |
| 53337 | NO RECOGNIZED LOSSES |
| 53338 | NO RECOGNIZED LOSSES |
| 53339 | NO RECOGNIZED LOSSES |
| 53340 | NO RECOGNIZED LOSSES |
| 53341 | PURCHASED OUTSIDE CLASS PERIOD |
| 53342 | NO RECOGNIZED LOSSES |
| 53343 | NO RECOGNIZED LOSSES |
| 53344 | NO RECOGNIZED LOSSES |
| 53345 | NO RECOGNIZED LOSSES |
| 53346 | NO RECOGNIZED LOSSES |
| 53347 | NO RECOGNIZED LOSSES |
| 53348 | NO RECOGNIZED LOSSES |
| 53349 | NO RECOGNIZED LOSSES |
| 53350 | PURCHASED OUTSIDE CLASS PERIOD |
| 53351 | NO RECOGNIZED LOSSES |
| 53352 | NO RECOGNIZED LOSSES |
| 53353 | NO RECOGNIZED LOSSES |
| 53354 | PURCHASED OUTSIDE CLASS PERIOD |
| 53355 | NO RECOGNIZED LOSSES |
| 53356 | NO RECOGNIZED LOSSES |
| 53357 | NO RECOGNIZED LOSSES |
| 53359 | NO RECOGNIZED LOSSES |
| 53360 | NO RECOGNIZED LOSSES |
| 53361 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 53362 | NO RECOGNIZED LOSSES |
| 53363 | PURCHASED OUTSIDE CLASS PERIOD |
| 53364 | NO RECOGNIZED LOSSES |
| 53365 | NO RECOGNIZED LOSSES |
| 53366 | NO RECOGNIZED LOSSES |
| 53367 | NO RECOGNIZED LOSSES |
| 53368 | NO RECOGNIZED LOSSES |
| 53369 | NO RECOGNIZED LOSSES |
| 53371 | NO RECOGNIZED LOSSES |
| 53372 | NO RECOGNIZED LOSSES |
| 53373 | NO RECOGNIZED LOSSES |
| 53374 | NO RECOGNIZED LOSSES |
| 53375 | PURCHASED OUTSIDE CLASS PERIOD |
| 53377 | NO RECOGNIZED LOSSES |
| 53378 | NO RECOGNIZED LOSSES |
| 53382 | NO RECOGNIZED LOSSES |
| 53383 | NO RECOGNIZED LOSSES |
| 53384 | NO RECOGNIZED LOSSES |
| 53385 | NO RECOGNIZED LOSSES |
| 53386 | NO RECOGNIZED LOSSES |
| 53387 | NO RECOGNIZED LOSSES |
| 53388 | SHARES SOLD SHORT |
| 53389 | NO RECOGNIZED LOSSES |
| 53390 | NO RECOGNIZED LOSSES |
| 53391 | NO RECOGNIZED LOSSES |
| 53392 | NO RECOGNIZED LOSSES |
| 53393 | NO RECOGNIZED LOSSES |
| 53394 | NO RECOGNIZED LOSSES |
| 53395 | NO RECOGNIZED LOSSES |
| 53396 | NO RECOGNIZED LOSSES |
| 53397 | NO RECOGNIZED LOSSES |
| 53398 | NO RECOGNIZED LOSSES |
| 53400 | NO RECOGNIZED LOSSES |
| 53401 | NO RECOGNIZED LOSSES |
| 53402 | NO RECOGNIZED LOSSES |
| 53403 | NO RECOGNIZED LOSSES |
| 53404 | NO RECOGNIZED LOSSES |
| 53405 | NO RECOGNIZED LOSSES |
| 53406 | NO RECOGNIZED LOSSES |
| 53407 | NO RECOGNIZED LOSSES |
| 53409 | SHARES SOLD SHORT |
| 53410 | NO RECOGNIZED LOSSES |
| 53411 | SHARES SOLD SHORT |
| 53412 | SHARES SOLD SHORT |
| 53413 | NO RECOGNIZED LOSSES |
| 53414 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53415 | NO RECOGNIZED LOSSES |
| 53416 | SHARES SOLD SHORT |
| 53417 | NO RECOGNIZED LOSSES |
| 53418 | NO RECOGNIZED LOSSES |
| 53419 | SHARES SOLD SHORT |
| 53420 | NO RECOGNIZED LOSSES |
| 53422 | NO RECOGNIZED LOSSES |
| 53423 | SHARES SOLD SHORT |
| 53424 | SHARES SOLD SHORT |
| 53425 | SHARES SOLD SHORT |
| 53426 | SHARES SOLD SHORT |
| 53427 | NO RECOGNIZED LOSSES |
| 53428 | NO RECOGNIZED LOSSES |
| 53429 | NO RECOGNIZED LOSSES |
| 53430 | NO RECOGNIZED LOSSES |
| 53431 | NO RECOGNIZED LOSSES |
| 53432 | NO RECOGNIZED LOSSES |
| 53433 | NO RECOGNIZED LOSSES |
| 53434 | NO RECOGNIZED LOSSES |
| 53435 | NO RECOGNIZED LOSSES |
| 53436 | NO RECOGNIZED LOSSES |
| 53437 | NO RECOGNIZED LOSSES |
| 53439 | NO RECOGNIZED LOSSES |
| 53440 | NO RECOGNIZED LOSSES |
| 53442 | NO RECOGNIZED LOSSES |
| 53443 | SHARES SOLD SHORT |
| 53444 | PURCHASED OUTSIDE CLASS PERIOD |
| 53446 | NO RECOGNIZED LOSSES |
| 53447 | PURCHASED OUTSIDE CLASS PERIOD |
| 53448 | NO RECOGNIZED LOSSES |
| 53450 | NO RECOGNIZED LOSSES |
| 53451 | NO RECOGNIZED LOSSES |
| 53452 | NO RECOGNIZED LOSSES |
| 53453 | SHARES SOLD SHORT |
| 53454 | NO RECOGNIZED LOSSES |
| 53456 | NO RECOGNIZED LOSSES |
| 53457 | NO RECOGNIZED LOSSES |
| 53458 | NO RECOGNIZED LOSSES |
| 53459 | NO RECOGNIZED LOSSES |
| 53460 | NO RECOGNIZED LOSSES |
| 53461 | PURCHASED OUTSIDE CLASS PERIOD |
| 53462 | NO RECOGNIZED LOSSES |
| 53463 | PURCHASED OUTSIDE CLASS PERIOD |
| 53464 | NO RECOGNIZED LOSSES |
| 53465 | NO RECOGNIZED LOSSES |
| 53466 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53470 | NO RECOGNIZED LOSSES |
| 53472 | SHARES SOLD SHORT |
| 53473 | NO RECOGNIZED LOSSES |
| 53474 | SHARES SOLD SHORT |
| 53475 | NO RECOGNIZED LOSSES |
| 53476 | NO RECOGNIZED LOSSES |
| 53477 | NO RECOGNIZED LOSSES |
| 53478 | NO RECOGNIZED LOSSES |
| 53479 | SHARES SOLD SHORT |
| 53480 | NO RECOGNIZED LOSSES |
| 53481 | NO RECOGNIZED LOSSES |
| 53482 | NO RECOGNIZED LOSSES |
| 53483 | PURCHASED OUTSIDE CLASS PERIOD |
| 53484 | NO RECOGNIZED LOSSES |
| 53485 | NO RECOGNIZED LOSSES |
| 53487 | NO RECOGNIZED LOSSES |
| 53488 | PURCHASED OUTSIDE CLASS PERIOD |
| 53489 | NO RECOGNIZED LOSSES |
| 53490 | NO RECOGNIZED LOSSES |
| 53492 | NO RECOGNIZED LOSSES |
| 53493 | NO RECOGNIZED LOSSES |
| 53494 | NO RECOGNIZED LOSSES |
| 53496 | NO RECOGNIZED LOSSES |
| 53498 | NO RECOGNIZED LOSSES |
| 53499 | NO RECOGNIZED LOSSES |
| 53500 | SHARES SOLD SHORT |
| 53501 | NO RECOGNIZED LOSSES |
| 53502 | NO RECOGNIZED LOSSES |
| 53503 | SHARES SOLD SHORT |
| 53504 | NO RECOGNIZED LOSSES |
| 53505 | NO RECOGNIZED LOSSES |
| 53506 | NO RECOGNIZED LOSSES |
| 53507 | NO RECOGNIZED LOSSES |
| 53508 | NO RECOGNIZED LOSSES |
| 53509 | PURCHASED OUTSIDE CLASS PERIOD |
| 53510 | PURCHASED OUTSIDE CLASS PERIOD |
| 53511 | PURCHASED OUTSIDE CLASS PERIOD |
| 53512 | PURCHASED OUTSIDE CLASS PERIOD |
| 53513 | NO RECOGNIZED LOSSES |
| 53514 | NO RECOGNIZED LOSSES |
| 53515 | NO RECOGNIZED LOSSES |
| 53516 | NO RECOGNIZED LOSSES |
| 53517 | NO RECOGNIZED LOSSES |
| 53518 | NO RECOGNIZED LOSSES |
| 53519 | NO RECOGNIZED LOSSES |
| 53520 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53521 | NO RECOGNIZED LOSSES |
| 53522 | NO RECOGNIZED LOSSES |
| 53523 | SHARES SOLD SHORT |
| 53524 | NO RECOGNIZED LOSSES |
| 53525 | NO RECOGNIZED LOSSES |
| 53526 | NO RECOGNIZED LOSSES |
| 53527 | NO RECOGNIZED LOSSES |
| 53530 | NO RECOGNIZED LOSSES |
| 53531 | NO RECOGNIZED LOSSES |
| 53532 | NO RECOGNIZED LOSSES |
| 53533 | NO RECOGNIZED LOSSES |
| 53534 | NO RECOGNIZED LOSSES |
| 53535 | NO RECOGNIZED LOSSES |
| 53536 | SHARES SOLD SHORT |
| 53537 | NO RECOGNIZED LOSSES |
| 53538 | PURCHASED OUTSIDE CLASS PERIOD |
| 53539 | NO RECOGNIZED LOSSES |
| 53540 | NO RECOGNIZED LOSSES |
| 53541 | NO RECOGNIZED LOSSES |
| 53542 | NO RECOGNIZED LOSSES |
| 53543 | NO RECOGNIZED LOSSES |
| 53544 | NO RECOGNIZED LOSSES |
| 53545 | NO RECOGNIZED LOSSES |
| 53546 | NO RECOGNIZED LOSSES |
| 53548 | NO RECOGNIZED LOSSES |
| 53549 | NO RECOGNIZED LOSSES |
| 53550 | NO RECOGNIZED LOSSES |
| 53551 | NO RECOGNIZED LOSSES |
| 53552 | PURCHASED OUTSIDE CLASS PERIOD |
| 53553 | NO RECOGNIZED LOSSES |
| 53554 | NO RECOGNIZED LOSSES |
| 53555 | NO RECOGNIZED LOSSES |
| 53556 | NO RECOGNIZED LOSSES |
| 53557 | PURCHASED OUTSIDE CLASS PERIOD |
| 53558 | SHARES SOLD SHORT |
| 53560 | NO RECOGNIZED LOSSES |
| 53561 | NO RECOGNIZED LOSSES |
| 53562 | SHARES SOLD SHORT |
| 53563 | NO RECOGNIZED LOSSES |
| 53564 | NO RECOGNIZED LOSSES |
| 53565 | NO RECOGNIZED LOSSES |
| 53566 | NO RECOGNIZED LOSSES |
| 53567 | NO RECOGNIZED LOSSES |
| 53569 | SHARES SOLD SHORT |
| 53570 | NO RECOGNIZED LOSSES |
| 53571 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 53573 | NO RECOGNIZED LOSSES |
| 53574 | NO RECOGNIZED LOSSES |
| 53575 | NO RECOGNIZED LOSSES |
| 53576 | NO RECOGNIZED LOSSES |
| 53577 | NO RECOGNIZED LOSSES |
| 53578 | NO RECOGNIZED LOSSES |
| 53579 | NO RECOGNIZED LOSSES |
| 53580 | NO RECOGNIZED LOSSES |
| 53581 | NO RECOGNIZED LOSSES |
| 53582 | PURCHASED OUTSIDE CLASS PERIOD |
| 53583 | NO RECOGNIZED LOSSES |
| 53584 | PURCHASED OUTSIDE CLASS PERIOD |
| 53585 | NO RECOGNIZED LOSSES |
| 53586 | NO RECOGNIZED LOSSES |
| 53587 | NO RECOGNIZED LOSSES |
| 53588 | NO RECOGNIZED LOSSES |
| 53589 | NO RECOGNIZED LOSSES |
| 53590 | PURCHASED OUTSIDE CLASS PERIOD |
| 53591 | PURCHASED OUTSIDE CLASS PERIOD |
| 53592 | NO RECOGNIZED LOSSES |
| 53593 | NO RECOGNIZED LOSSES |
| 53594 | SHARES SOLD SHORT |
| 53595 | PURCHASED OUTSIDE CLASS PERIOD |
| 53596 | NO RECOGNIZED LOSSES |
| 53597 | PURCHASED OUTSIDE CLASS PERIOD |
| 53598 | NO RECOGNIZED LOSSES |
| 53599 | PURCHASED OUTSIDE CLASS PERIOD |
| 53601 | PURCHASED OUTSIDE CLASS PERIOD |
| 53602 | NO RECOGNIZED LOSSES |
| 53603 | NO RECOGNIZED LOSSES |
| 53604 | NO RECOGNIZED LOSSES |
| 53605 | NO RECOGNIZED LOSSES |
| 53606 | SHARES SOLD SHORT |
| 53607 | PURCHASED OUTSIDE CLASS PERIOD |
| 53608 | NO RECOGNIZED LOSSES |
| 53609 | NO RECOGNIZED LOSSES |
| 53610 | NO RECOGNIZED LOSSES |
| 53611 | PURCHASED OUTSIDE CLASS PERIOD |
| 53612 | NO RECOGNIZED LOSSES |
| 53613 | NO RECOGNIZED LOSSES |
| 53614 | NO RECOGNIZED LOSSES |
| 53615 | NO RECOGNIZED LOSSES |
| 53616 | PURCHASED OUTSIDE CLASS PERIOD |
| 53617 | NO RECOGNIZED LOSSES |
| 53618 | NO RECOGNIZED LOSSES |
| 53619 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53620 | NO RECOGNIZED LOSSES |
| 53621 | NO RECOGNIZED LOSSES |
| 53622 | NO RECOGNIZED LOSSES |
| 53623 | NO RECOGNIZED LOSSES |
| 53625 | NO RECOGNIZED LOSSES |
| 53626 | NO RECOGNIZED LOSSES |
| 53627 | PURCHASED OUTSIDE CLASS PERIOD |
| 53629 | SHARES SOLD SHORT |
| 53630 | NO RECOGNIZED LOSSES |
| 53631 | NO RECOGNIZED LOSSES |
| 53632 | NO RECOGNIZED LOSSES |
| 53633 | NO RECOGNIZED LOSSES |
| 53634 | NO RECOGNIZED LOSSES |
| 53637 | NO RECOGNIZED LOSSES |
| 53638 | NO RECOGNIZED LOSSES |
| 53640 | SHARES SOLD SHORT |
| 53641 | NO RECOGNIZED LOSSES |
| 53643 | NO RECOGNIZED LOSSES |
| 53644 | NO RECOGNIZED LOSSES |
| 53645 | NO RECOGNIZED LOSSES |
| 53646 | NO RECOGNIZED LOSSES |
| 53647 | NO RECOGNIZED LOSSES |
| 53648 | NO RECOGNIZED LOSSES |
| 53649 | NO RECOGNIZED LOSSES |
| 53650 | NO RECOGNIZED LOSSES |
| 53651 | NO RECOGNIZED LOSSES |
| 53652 | NO RECOGNIZED LOSSES |
| 53653 | NO RECOGNIZED LOSSES |
| 53654 | NO RECOGNIZED LOSSES |
| 53655 | NO RECOGNIZED LOSSES |
| 53657 | NO RECOGNIZED LOSSES |
| 53658 | NO RECOGNIZED LOSSES |
| 53659 | PURCHASED OUTSIDE CLASS PERIOD |
| 53660 | NO RECOGNIZED LOSSES |
| 53661 | NO RECOGNIZED LOSSES |
| 53662 | PURCHASED OUTSIDE CLASS PERIOD |
| 53664 | NO RECOGNIZED LOSSES |
| 53667 | NO RECOGNIZED LOSSES |
| 53668 | NO RECOGNIZED LOSSES |
| 53669 | NO RECOGNIZED LOSSES |
| 53671 | PURCHASED OUTSIDE CLASS PERIOD |
| 53672 | SHARES SOLD SHORT |
| 53673 | NO RECOGNIZED LOSSES |
| 53674 | NO RECOGNIZED LOSSES |
| 53675 | NO RECOGNIZED LOSSES |
| 53676 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53677 | NO RECOGNIZED LOSSES |
| 53678 | NO RECOGNIZED LOSSES |
| 53679 | NO RECOGNIZED LOSSES |
| 53680 | NO RECOGNIZED LOSSES |
| 53682 | NO RECOGNIZED LOSSES |
| 53684 | NO RECOGNIZED LOSSES |
| 53685 | NO RECOGNIZED LOSSES |
| 53686 | NO RECOGNIZED LOSSES |
| 53687 | SHARES SOLD SHORT |
| 53688 | NO RECOGNIZED LOSSES |
| 53690 | NO RECOGNIZED LOSSES |
| 53691 | NO RECOGNIZED LOSSES |
| 53693 | NO RECOGNIZED LOSSES |
| 53695 | NO RECOGNIZED LOSSES |
| 53696 | NO RECOGNIZED LOSSES |
| 53698 | SHARES SOLD SHORT |
| 53699 | NO RECOGNIZED LOSSES |
| 53700 | NO RECOGNIZED LOSSES |
| 53702 | NO RECOGNIZED LOSSES |
| 53703 | NO RECOGNIZED LOSSES |
| 53704 | NO RECOGNIZED LOSSES |
| 53705 | NO RECOGNIZED LOSSES |
| 53706 | PURCHASED OUTSIDE CLASS PERIOD |
| 53707 | NO RECOGNIZED LOSSES |
| 53708 | NO RECOGNIZED LOSSES |
| 53709 | NO RECOGNIZED LOSSES |
| 53711 | NO RECOGNIZED LOSSES |
| 53712 | NO RECOGNIZED LOSSES |
| 53713 | SHARES SOLD SHORT |
| 53714 | NO RECOGNIZED LOSSES |
| 53715 | NO RECOGNIZED LOSSES |
| 53716 | PURCHASED OUTSIDE CLASS PERIOD |
| 53717 | PURCHASED OUTSIDE CLASS PERIOD |
| 53718 | PURCHASED OUTSIDE CLASS PERIOD |
| 53719 | NO RECOGNIZED LOSSES |
| 53720 | PURCHASED OUTSIDE CLASS PERIOD |
| 53721 | NO RECOGNIZED LOSSES |
| 53723 | NO RECOGNIZED LOSSES |
| 53724 | PURCHASED OUTSIDE CLASS PERIOD |
| 53725 | NO RECOGNIZED LOSSES |
| 53727 | PURCHASED OUTSIDE CLASS PERIOD |
| 53728 | NO RECOGNIZED LOSSES |
| 53729 | PURCHASED OUTSIDE CLASS PERIOD |
| 53730 | PURCHASED OUTSIDE CLASS PERIOD |
| 53731 | NO RECOGNIZED LOSSES |
| 53733 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 53734 | PURCHASED OUTSIDE CLASS PERIOD |
| 53735 | NO RECOGNIZED LOSSES |
| 53736 | NO RECOGNIZED LOSSES |
| 53737 | PURCHASED OUTSIDE CLASS PERIOD |
| 53738 | NO RECOGNIZED LOSSES |
| 53739 | NO RECOGNIZED LOSSES |
| 53740 | PURCHASED OUTSIDE CLASS PERIOD |
| 53741 | PURCHASED OUTSIDE CLASS PERIOD |
| 53742 | NO RECOGNIZED LOSSES |
| 53743 | NO RECOGNIZED LOSSES |
| 53744 | PURCHASED OUTSIDE CLASS PERIOD |
| 53745 | SHARES SOLD SHORT |
| 53746 | PURCHASED OUTSIDE CLASS PERIOD |
| 53747 | PURCHASED OUTSIDE CLASS PERIOD |
| 53748 | NO RECOGNIZED LOSSES |
| 53749 | PURCHASED OUTSIDE CLASS PERIOD |
| 53750 | NO RECOGNIZED LOSSES |
| 53751 | NO RECOGNIZED LOSSES |
| 53752 | PURCHASED OUTSIDE CLASS PERIOD |
| 53753 | NO RECOGNIZED LOSSES |
| 53754 | NO RECOGNIZED LOSSES |
| 53755 | NO RECOGNIZED LOSSES |
| 53756 | PURCHASED OUTSIDE CLASS PERIOD |
| 53757 | PURCHASED OUTSIDE CLASS PERIOD |
| 53759 | NO RECOGNIZED LOSSES |
| 53760 | PURCHASED OUTSIDE CLASS PERIOD |
| 53761 | NO RECOGNIZED LOSSES |
| 53762 | NO RECOGNIZED LOSSES |
| 53763 | NO RECOGNIZED LOSSES |
| 53764 | NO RECOGNIZED LOSSES |
| 53765 | NO RECOGNIZED LOSSES |
| 53766 | PURCHASED OUTSIDE CLASS PERIOD |
| 53767 | NO RECOGNIZED LOSSES |
| 53768 | PURCHASED OUTSIDE CLASS PERIOD |
| 53769 | PURCHASED OUTSIDE CLASS PERIOD |
| 53770 | NO RECOGNIZED LOSSES |
| 53771 | NO RECOGNIZED LOSSES |
| 53772 | PURCHASED OUTSIDE CLASS PERIOD |
| 53773 | PURCHASED OUTSIDE CLASS PERIOD |
| 53775 | NO RECOGNIZED LOSSES |
| 53776 | PURCHASED OUTSIDE CLASS PERIOD |
| 53777 | NO RECOGNIZED LOSSES |
| 53778 | NO RECOGNIZED LOSSES |
| 53779 | NO RECOGNIZED LOSSES |
| 53780 | NO RECOGNIZED LOSSES |
| 53781 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
| --- | --- |
| 53782 | NO RECOGNIZED LOSSES |
| 53783 | SHARES SOLD SHORT |
| 53784 | PURCHASED OUTSIDE CLASS PERIOD |
| 53785 | NO RECOGNIZED LOSSES |
| 53787 | NO RECOGNIZED LOSSES |
| 53788 | PURCHASED OUTSIDE CLASS PERIOD |
| 53789 | PURCHASED OUTSIDE CLASS PERIOD |
| 53790 | NO RECOGNIZED LOSSES |
| 53792 | PURCHASED OUTSIDE CLASS PERIOD |
| 53793 | PURCHASED OUTSIDE CLASS PERIOD |
| 53794 | PURCHASED OUTSIDE CLASS PERIOD |
| 53795 | NO RECOGNIZED LOSSES |
| 53796 | NO RECOGNIZED LOSSES |
| 53797 | PURCHASED OUTSIDE CLASS PERIOD |
| 53798 | PURCHASED OUTSIDE CLASS PERIOD |
| 53800 | NO RECOGNIZED LOSSES |
| 53801 | NO RECOGNIZED LOSSES |
| 53802 | NO RECOGNIZED LOSSES |
| 53803 | NO RECOGNIZED LOSSES |
| 53804 | NO RECOGNIZED LOSSES |
| 53805 | NO RECOGNIZED LOSSES |
| 53806 | NO RECOGNIZED LOSSES |
| 53808 | NO RECOGNIZED LOSSES |
| 53809 | NO RECOGNIZED LOSSES |
| 53810 | NO RECOGNIZED LOSSES |
| 53811 | PURCHASED OUTSIDE CLASS PERIOD |
| 53812 | SHARES SOLD SHORT |
| 53813 | NO RECOGNIZED LOSSES |
| 53817 | PURCHASED OUTSIDE CLASS PERIOD |
| 53818 | PURCHASED OUTSIDE CLASS PERIOD |
| 53819 | NO RECOGNIZED LOSSES |
| 53820 | NO RECOGNIZED LOSSES |
| 53821 | PURCHASED OUTSIDE CLASS PERIOD |
| 53822 | NO RECOGNIZED LOSSES |
| 53824 | PURCHASED OUTSIDE CLASS PERIOD |
| 53825 | PURCHASED OUTSIDE CLASS PERIOD |
| 53826 | PURCHASED OUTSIDE CLASS PERIOD |
| 53827 | NO RECOGNIZED LOSSES |
| 53828 | PURCHASED OUTSIDE CLASS PERIOD |
| 53829 | PURCHASED OUTSIDE CLASS PERIOD |
| 53831 | PURCHASED OUTSIDE CLASS PERIOD |
| 53832 | PURCHASED OUTSIDE CLASS PERIOD |
| 53833 | NO RECOGNIZED LOSSES |
| 53834 | NO RECOGNIZED LOSSES |
| 53837 | NO RECOGNIZED LOSSES |
| 53838 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53839 | NO RECOGNIZED LOSSES |
| 53840 | NO RECOGNIZED LOSSES |
| 53841 | PURCHASED OUTSIDE CLASS PERIOD |
| 53842 | NO RECOGNIZED LOSSES |
| 53843 | NO RECOGNIZED LOSSES |
| 53844 | PURCHASED OUTSIDE CLASS PERIOD |
| 53845 | PURCHASED OUTSIDE CLASS PERIOD |
| 53846 | NO RECOGNIZED LOSSES |
| 53849 | NO RECOGNIZED LOSSES |
| 53850 | PURCHASED OUTSIDE CLASS PERIOD |
| 53851 | NO RECOGNIZED LOSSES |
| 53852 | NO RECOGNIZED LOSSES |
| 53853 | NO RECOGNIZED LOSSES |
| 53854 | NO RECOGNIZED LOSSES |
| 53855 | SHARES SOLD SHORT |
| 53856 | NO RECOGNIZED LOSSES |
| 53857 | NO RECOGNIZED LOSSES |
| 53858 | NO RECOGNIZED LOSSES |
| 53861 | PURCHASED OUTSIDE CLASS PERIOD |
| 53862 | NO RECOGNIZED LOSSES |
| 53863 | NO RECOGNIZED LOSSES |
| 53864 | PURCHASED OUTSIDE CLASS PERIOD |
| 53865 | PURCHASED OUTSIDE CLASS PERIOD |
| 53866 | PURCHASED OUTSIDE CLASS PERIOD |
| 53867 | NO RECOGNIZED LOSSES |
| 53868 | NO RECOGNIZED LOSSES |
| 53869 | NO RECOGNIZED LOSSES |
| 53870 | NO RECOGNIZED LOSSES |
| 53871 | NO RECOGNIZED LOSSES |
| 53872 | NO RECOGNIZED LOSSES |
| 53873 | NO RECOGNIZED LOSSES |
| 53874 | NO RECOGNIZED LOSSES |
| 53875 | SHARES SOLD SHORT |
| 53876 | NO RECOGNIZED LOSSES |
| 53877 | NO RECOGNIZED LOSSES |
| 53878 | PURCHASED OUTSIDE CLASS PERIOD |
| 53879 | NO RECOGNIZED LOSSES |
| 53881 | PURCHASED OUTSIDE CLASS PERIOD |
| 53883 | PURCHASED OUTSIDE CLASS PERIOD |
| 53884 | NO RECOGNIZED LOSSES |
| 53885 | NO RECOGNIZED LOSSES |
| 53886 | PURCHASED OUTSIDE CLASS PERIOD |
| 53887 | NO RECOGNIZED LOSSES |
| 53889 | NO RECOGNIZED LOSSES |
| 53890 | PURCHASED OUTSIDE CLASS PERIOD |
| 53891 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 53892 | PURCHASED OUTSIDE CLASS PERIOD |
| 53893 | NO RECOGNIZED LOSSES |
| 53894 | NO RECOGNIZED LOSSES |
| 53895 | NO RECOGNIZED LOSSES |
| 53896 | NO RECOGNIZED LOSSES |
| 53897 | PURCHASED OUTSIDE CLASS PERIOD |
| 53898 | PURCHASED OUTSIDE CLASS PERIOD |
| 53899 | PURCHASED OUTSIDE CLASS PERIOD |
| 53902 | PURCHASED OUTSIDE CLASS PERIOD |
| 53903 | NO RECOGNIZED LOSSES |
| 53904 | NO RECOGNIZED LOSSES |
| 53905 | NO RECOGNIZED LOSSES |
| 53906 | NO RECOGNIZED LOSSES |
| 53907 | NO RECOGNIZED LOSSES |
| 53908 | NO RECOGNIZED LOSSES |
| 53909 | NO RECOGNIZED LOSSES |
| 53910 | NO RECOGNIZED LOSSES |
| 53911 | NO RECOGNIZED LOSSES |
| 53912 | NO RECOGNIZED LOSSES |
| 53913 | NO RECOGNIZED LOSSES |
| 53914 | NO RECOGNIZED LOSSES |
| 53915 | NO RECOGNIZED LOSSES |
| 53916 | PURCHASED OUTSIDE CLASS PERIOD |
| 53917 | NO RECOGNIZED LOSSES |
| 53918 | NO RECOGNIZED LOSSES |
| 53919 | NO RECOGNIZED LOSSES |
| 53920 | NO RECOGNIZED LOSSES |
| 53922 | NO RECOGNIZED LOSSES |
| 53923 | NO RECOGNIZED LOSSES |
| 53924 | NO RECOGNIZED LOSSES |
| 53925 | NO RECOGNIZED LOSSES |
| 53926 | SHARES SOLD SHORT |
| 53927 | NO RECOGNIZED LOSSES |
| 53928 | NO RECOGNIZED LOSSES |
| 53929 | NO RECOGNIZED LOSSES |
| 53930 | PURCHASED OUTSIDE CLASS PERIOD |
| 53933 | PURCHASED OUTSIDE CLASS PERIOD |
| 53934 | NO RECOGNIZED LOSSES |
| 53935 | PURCHASED OUTSIDE CLASS PERIOD |
| 53936 | NO RECOGNIZED LOSSES |
| 53937 | NO RECOGNIZED LOSSES |
| 53938 | NO RECOGNIZED LOSSES |
| 53940 | PURCHASED OUTSIDE CLASS PERIOD |
| 53941 | NO RECOGNIZED LOSSES |
| 53942 | NO RECOGNIZED LOSSES |
| 53943 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 53944 | PURCHASED OUTSIDE CLASS PERIOD |
| 53945 | PURCHASED OUTSIDE CLASS PERIOD |
| 53946 | PURCHASED OUTSIDE CLASS PERIOD |
| 53948 | NO RECOGNIZED LOSSES |
| 53949 | PURCHASED OUTSIDE CLASS PERIOD |
| 53950 | NO RECOGNIZED LOSSES |
| 53951 | PURCHASED OUTSIDE CLASS PERIOD |
| 53952 | NO RECOGNIZED LOSSES |
| 53955 | NO RECOGNIZED LOSSES |
| 53956 | NO RECOGNIZED LOSSES |
| 53957 | NO RECOGNIZED LOSSES |
| 53958 | NO RECOGNIZED LOSSES |
| 53959 | NO RECOGNIZED LOSSES |
| 53960 | NO RECOGNIZED LOSSES |
| 53961 | NO RECOGNIZED LOSSES |
| 53962 | NO RECOGNIZED LOSSES |
| 53963 | PURCHASED OUTSIDE CLASS PERIOD |
| 53964 | NO RECOGNIZED LOSSES |
| 53965 | PURCHASED OUTSIDE CLASS PERIOD |
| 53966 | NO RECOGNIZED LOSSES |
| 53967 | PURCHASED OUTSIDE CLASS PERIOD |
| 53968 | NO RECOGNIZED LOSSES |
| 53969 | NO RECOGNIZED LOSSES |
| 53970 | SHARES SOLD SHORT |
| 53971 | NO RECOGNIZED LOSSES |
| 53972 | PURCHASED OUTSIDE CLASS PERIOD |
| 53973 | NO RECOGNIZED LOSSES |
| 53974 | NO RECOGNIZED LOSSES |
| 53975 | NO RECOGNIZED LOSSES |
| 53976 | NO RECOGNIZED LOSSES |
| 53977 | NO RECOGNIZED LOSSES |
| 53978 | PURCHASED OUTSIDE CLASS PERIOD |
| 53979 | PURCHASED OUTSIDE CLASS PERIOD |
| 53980 | PURCHASED OUTSIDE CLASS PERIOD |
| 53981 | NO RECOGNIZED LOSSES |
| 53982 | NO RECOGNIZED LOSSES |
| 53983 | SHARES SOLD SHORT |
| 53984 | PURCHASED OUTSIDE CLASS PERIOD |
| 53985 | NO RECOGNIZED LOSSES |
| 53986 | NO RECOGNIZED LOSSES |
| 53987 | NO RECOGNIZED LOSSES |
| 53988 | NO RECOGNIZED LOSSES |
| 53989 | PURCHASED OUTSIDE CLASS PERIOD |
| 53990 | PURCHASED OUTSIDE CLASS PERIOD |
| 53991 | NO RECOGNIZED LOSSES |
| 53992 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53993 | NO RECOGNIZED LOSSES |
| 53994 | NO RECOGNIZED LOSSES |
| 53995 | PURCHASED OUTSIDE CLASS PERIOD |
| 53996 | PURCHASED OUTSIDE CLASS PERIOD |
| 53998 | NO RECOGNIZED LOSSES |
| 53999 | NO RECOGNIZED LOSSES |
| 54000 | NO RECOGNIZED LOSSES |
| 54001 | NO RECOGNIZED LOSSES |
| 54002 | PURCHASED OUTSIDE CLASS PERIOD |
| 54003 | NO RECOGNIZED LOSSES |
| 54004 | NO RECOGNIZED LOSSES |
| 54005 | PURCHASED OUTSIDE CLASS PERIOD |
| 54006 | PURCHASED OUTSIDE CLASS PERIOD |
| 54007 | NO RECOGNIZED LOSSES |
| 54008 | SHARES SOLD SHORT |
| 54009 | SHARES SOLD SHORT |
| 54010 | NO RECOGNIZED LOSSES |
| 54011 | NO RECOGNIZED LOSSES |
| 54012 | NO RECOGNIZED LOSSES |
| 54013 | NO RECOGNIZED LOSSES |
| 54014 | NO RECOGNIZED LOSSES |
| 54015 | NO RECOGNIZED LOSSES |
| 54016 | PURCHASED OUTSIDE CLASS PERIOD |
| 54018 | PURCHASED OUTSIDE CLASS PERIOD |
| 54019 | NO RECOGNIZED LOSSES |
| 54020 | NO RECOGNIZED LOSSES |
| 54021 | SHARES SOLD SHORT |
| 54022 | NO RECOGNIZED LOSSES |
| 54023 | PURCHASED OUTSIDE CLASS PERIOD |
| 54025 | NO RECOGNIZED LOSSES |
| 54026 | NO RECOGNIZED LOSSES |
| 54027 | NO RECOGNIZED LOSSES |
| 54028 | PURCHASED OUTSIDE CLASS PERIOD |
| 54029 | NO RECOGNIZED LOSSES |
| 54030 | SHARES SOLD SHORT |
| 54032 | PURCHASED OUTSIDE CLASS PERIOD |
| 54034 | PURCHASED OUTSIDE CLASS PERIOD |
| 54035 | NO RECOGNIZED LOSSES |
| 54036 | NO RECOGNIZED LOSSES |
| 54037 | NO RECOGNIZED LOSSES |
| 54039 | NO RECOGNIZED LOSSES |
| 54040 | NO RECOGNIZED LOSSES |
| 54041 | NO RECOGNIZED LOSSES |
| 54042 | NO RECOGNIZED LOSSES |
| 54043 | PURCHASED OUTSIDE CLASS PERIOD |
| 54044 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54045 | SHARES SOLD SHORT |
| 54046 | NO RECOGNIZED LOSSES |
| 54047 | PURCHASED OUTSIDE CLASS PERIOD |
| 54048 | PURCHASED OUTSIDE CLASS PERIOD |
| 54049 | NO RECOGNIZED LOSSES |
| 54050 | PURCHASED OUTSIDE CLASS PERIOD |
| 54051 | NO RECOGNIZED LOSSES |
| 54052 | NO RECOGNIZED LOSSES |
| 54053 | PURCHASED OUTSIDE CLASS PERIOD |
| 54054 | NO RECOGNIZED LOSSES |
| 54055 | SHARES SOLD SHORT |
| 54056 | PURCHASED OUTSIDE CLASS PERIOD |
| 54057 | NO RECOGNIZED LOSSES |
| 54058 | NO RECOGNIZED LOSSES |
| 54059 | NO RECOGNIZED LOSSES |
| 54060 | PURCHASED OUTSIDE CLASS PERIOD |
| 54061 | NO RECOGNIZED LOSSES |
| 54062 | NO RECOGNIZED LOSSES |
| 54063 | NO RECOGNIZED LOSSES |
| 54064 | NO RECOGNIZED LOSSES |
| 54065 | NO RECOGNIZED LOSSES |
| 54066 | NO RECOGNIZED LOSSES |
| 54067 | NO RECOGNIZED LOSSES |
| 54068 | NO RECOGNIZED LOSSES |
| 54069 | SHARES SOLD SHORT |
| 54070 | NO RECOGNIZED LOSSES |
| 54071 | NO RECOGNIZED LOSSES |
| 54072 | NO RECOGNIZED LOSSES |
| 54073 | NO RECOGNIZED LOSSES |
| 54074 | SHARES SOLD SHORT |
| 54075 | NO RECOGNIZED LOSSES |
| 54076 | NO RECOGNIZED LOSSES |
| 54077 | NO RECOGNIZED LOSSES |
| 54079 | NO RECOGNIZED LOSSES |
| 54080 | NO RECOGNIZED LOSSES |
| 54081 | NO RECOGNIZED LOSSES |
| 54082 | PURCHASED OUTSIDE CLASS PERIOD |
| 54083 | NO RECOGNIZED LOSSES |
| 54084 | NO RECOGNIZED LOSSES |
| 54085 | PURCHASED OUTSIDE CLASS PERIOD |
| 54086 | NO RECOGNIZED LOSSES |
| 54087 | PURCHASED OUTSIDE CLASS PERIOD |
| 54088 | NO RECOGNIZED LOSSES |
| 54089 | NO RECOGNIZED LOSSES |
| 54090 | NO RECOGNIZED LOSSES |
| 54091 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54092 | NO RECOGNIZED LOSSES |
| 54094 | NO RECOGNIZED LOSSES |
| 54096 | PURCHASED OUTSIDE CLASS PERIOD |
| 54097 | PURCHASED OUTSIDE CLASS PERIOD |
| 54098 | PURCHASED OUTSIDE CLASS PERIOD |
| 54099 | PURCHASED OUTSIDE CLASS PERIOD |
| 54101 | NO RECOGNIZED LOSSES |
| 54102 | NO RECOGNIZED LOSSES |
| 54103 | PURCHASED OUTSIDE CLASS PERIOD |
| 54104 | NO RECOGNIZED LOSSES |
| 54105 | NO RECOGNIZED LOSSES |
| 54106 | PURCHASED OUTSIDE CLASS PERIOD |
| 54108 | PURCHASED OUTSIDE CLASS PERIOD |
| 54110 | NO RECOGNIZED LOSSES |
| 54111 | NO RECOGNIZED LOSSES |
| 54112 | NO RECOGNIZED LOSSES |
| 54113 | PURCHASED OUTSIDE CLASS PERIOD |
| 54114 | SHARES SOLD SHORT |
| 54115 | PURCHASED OUTSIDE CLASS PERIOD |
| 54116 | NO RECOGNIZED LOSSES |
| 54117 | NO RECOGNIZED LOSSES |
| 54119 | NO RECOGNIZED LOSSES |
| 54120 | NO RECOGNIZED LOSSES |
| 54121 | NO RECOGNIZED LOSSES |
| 54123 | PURCHASED OUTSIDE CLASS PERIOD |
| 54124 | PURCHASED OUTSIDE CLASS PERIOD |
| 54125 | NO RECOGNIZED LOSSES |
| 54126 | PURCHASED OUTSIDE CLASS PERIOD |
| 54127 | NO RECOGNIZED LOSSES |
| 54128 | NO RECOGNIZED LOSSES |
| 54129 | NO RECOGNIZED LOSSES |
| 54130 | NO RECOGNIZED LOSSES |
| 54131 | PURCHASED OUTSIDE CLASS PERIOD |
| 54133 | NO RECOGNIZED LOSSES |
| 54134 | PURCHASED OUTSIDE CLASS PERIOD |
| 54135 | NO RECOGNIZED LOSSES |
| 54136 | PURCHASED OUTSIDE CLASS PERIOD |
| 54137 | NO RECOGNIZED LOSSES |
| 54138 | NO RECOGNIZED LOSSES |
| 54139 | NO RECOGNIZED LOSSES |
| 54140 | NO RECOGNIZED LOSSES |
| 54141 | PURCHASED OUTSIDE CLASS PERIOD |
| 54142 | PURCHASED OUTSIDE CLASS PERIOD |
| 54143 | SHARES SOLD SHORT |
| 54144 | NO RECOGNIZED LOSSES |
| 54145 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54146 | PURCHASED OUTSIDE CLASS PERIOD |
| 54148 | NO RECOGNIZED LOSSES |
| 54149 | NO RECOGNIZED LOSSES |
| 54150 | PURCHASED OUTSIDE CLASS PERIOD |
| 54151 | NO RECOGNIZED LOSSES |
| 54152 | NO RECOGNIZED LOSSES |
| 54154 | PURCHASED OUTSIDE CLASS PERIOD |
| 54155 | NO RECOGNIZED LOSSES |
| 54156 | NO RECOGNIZED LOSSES |
| 54157 | NO RECOGNIZED LOSSES |
| 54158 | NO RECOGNIZED LOSSES |
| 54159 | PURCHASED OUTSIDE CLASS PERIOD |
| 54160 | NO RECOGNIZED LOSSES |
| 54161 | PURCHASED OUTSIDE CLASS PERIOD |
| 54162 | PURCHASED OUTSIDE CLASS PERIOD |
| 54163 | NO RECOGNIZED LOSSES |
| 54164 | PURCHASED OUTSIDE CLASS PERIOD |
| 54165 | SHARES SOLD SHORT |
| 54166 | NO RECOGNIZED LOSSES |
| 54167 | NO RECOGNIZED LOSSES |
| 54168 | PURCHASED OUTSIDE CLASS PERIOD |
| 54169 | PURCHASED OUTSIDE CLASS PERIOD |
| 54170 | NO RECOGNIZED LOSSES |
| 54171 | NO RECOGNIZED LOSSES |
| 54172 | NO RECOGNIZED LOSSES |
| 54173 | NO RECOGNIZED LOSSES |
| 54174 | PURCHASED OUTSIDE CLASS PERIOD |
| 54175 | NO RECOGNIZED LOSSES |
| 54176 | PURCHASED OUTSIDE CLASS PERIOD |
| 54177 | PURCHASED OUTSIDE CLASS PERIOD |
| 54178 | PURCHASED OUTSIDE CLASS PERIOD |
| 54180 | NO RECOGNIZED LOSSES |
| 54181 | NO RECOGNIZED LOSSES |
| 54182 | NO RECOGNIZED LOSSES |
| 54183 | NO RECOGNIZED LOSSES |
| 54185 | SHARES SOLD SHORT |
| 54186 | NO RECOGNIZED LOSSES |
| 54188 | PURCHASED OUTSIDE CLASS PERIOD |
| 54189 | NO RECOGNIZED LOSSES |
| 54190 | NO RECOGNIZED LOSSES |
| 54192 | NO RECOGNIZED LOSSES |
| 54193 | NO RECOGNIZED LOSSES |
| 54194 | PURCHASED OUTSIDE CLASS PERIOD |
| 54195 | NO RECOGNIZED LOSSES |
| 54196 | PURCHASED OUTSIDE CLASS PERIOD |
| 54197 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54198 | PURCHASED OUTSIDE CLASS PERIOD |
| 54199 | NO RECOGNIZED LOSSES |
| 54200 | NO RECOGNIZED LOSSES |
| 54201 | NO RECOGNIZED LOSSES |
| 54202 | PURCHASED OUTSIDE CLASS PERIOD |
| 54203 | PURCHASED OUTSIDE CLASS PERIOD |
| 54204 | PURCHASED OUTSIDE CLASS PERIOD |
| 54205 | NO RECOGNIZED LOSSES |
| 54206 | NO RECOGNIZED LOSSES |
| 54207 | NO RECOGNIZED LOSSES |
| 54208 | NO RECOGNIZED LOSSES |
| 54209 | PURCHASED OUTSIDE CLASS PERIOD |
| 54210 | PURCHASED OUTSIDE CLASS PERIOD |
| 54211 | NO RECOGNIZED LOSSES |
| 54212 | PURCHASED OUTSIDE CLASS PERIOD |
| 54213 | NO RECOGNIZED LOSSES |
| 54214 | NO RECOGNIZED LOSSES |
| 54216 | NO RECOGNIZED LOSSES |
| 54217 | PURCHASED OUTSIDE CLASS PERIOD |
| 54218 | NO RECOGNIZED LOSSES |
| 54219 | NO RECOGNIZED LOSSES |
| 54220 | NO RECOGNIZED LOSSES |
| 54221 | NO RECOGNIZED LOSSES |
| 54222 | PURCHASED OUTSIDE CLASS PERIOD |
| 54223 | PURCHASED OUTSIDE CLASS PERIOD |
| 54225 | NO RECOGNIZED LOSSES |
| 54226 | NO RECOGNIZED LOSSES |
| 54227 | PURCHASED OUTSIDE CLASS PERIOD |
| 54228 | NO RECOGNIZED LOSSES |
| 54229 | NO RECOGNIZED LOSSES |
| 54230 | PURCHASED OUTSIDE CLASS PERIOD |
| 54232 | PURCHASED OUTSIDE CLASS PERIOD |
| 54233 | NO RECOGNIZED LOSSES |
| 54234 | NO RECOGNIZED LOSSES |
| 54235 | NO RECOGNIZED LOSSES |
| 54236 | PURCHASED OUTSIDE CLASS PERIOD |
| 54237 | NO RECOGNIZED LOSSES |
| 54238 | PURCHASED OUTSIDE CLASS PERIOD |
| 54239 | NO RECOGNIZED LOSSES |
| 54240 | PURCHASED OUTSIDE CLASS PERIOD |
| 54241 | NO RECOGNIZED LOSSES |
| 54242 | PURCHASED OUTSIDE CLASS PERIOD |
| 54243 | NO RECOGNIZED LOSSES |
| 54244 | NO RECOGNIZED LOSSES |
| 54245 | NO RECOGNIZED LOSSES |
| 54246 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54247 | NO RECOGNIZED LOSSES |
| 54248 | NO RECOGNIZED LOSSES |
| 54249 | PURCHASED OUTSIDE CLASS PERIOD |
| 54250 | NO RECOGNIZED LOSSES |
| 54251 | PURCHASED OUTSIDE CLASS PERIOD |
| 54252 | PURCHASED OUTSIDE CLASS PERIOD |
| 54253 | NO RECOGNIZED LOSSES |
| 54254 | NO RECOGNIZED LOSSES |
| 54255 | PURCHASED OUTSIDE CLASS PERIOD |
| 54256 | NO RECOGNIZED LOSSES |
| 54257 | NO RECOGNIZED LOSSES |
| 54258 | PURCHASED OUTSIDE CLASS PERIOD |
| 54259 | SHARES SOLD SHORT |
| 54260 | PURCHASED OUTSIDE CLASS PERIOD |
| 54261 | NO RECOGNIZED LOSSES |
| 54262 | NO RECOGNIZED LOSSES |
| 54263 | NO RECOGNIZED LOSSES |
| 54264 | PURCHASED OUTSIDE CLASS PERIOD |
| 54265 | NO RECOGNIZED LOSSES |
| 54266 | NO RECOGNIZED LOSSES |
| 54267 | NO RECOGNIZED LOSSES |
| 54268 | NO RECOGNIZED LOSSES |
| 54269 | NO RECOGNIZED LOSSES |
| 54270 | PURCHASED OUTSIDE CLASS PERIOD |
| 54271 | NO RECOGNIZED LOSSES |
| 54272 | PURCHASED OUTSIDE CLASS PERIOD |
| 54273 | NO RECOGNIZED LOSSES |
| 54275 | NO RECOGNIZED LOSSES |
| 54276 | PURCHASED OUTSIDE CLASS PERIOD |
| 54277 | NO RECOGNIZED LOSSES |
| 54278 | PURCHASED OUTSIDE CLASS PERIOD |
| 54279 | NO RECOGNIZED LOSSES |
| 54280 | NO RECOGNIZED LOSSES |
| 54281 | NO RECOGNIZED LOSSES |
| 54283 | SHARES SOLD SHORT |
| 54284 | NO RECOGNIZED LOSSES |
| 54285 | NO RECOGNIZED LOSSES |
| 54286 | NO RECOGNIZED LOSSES |
| 54287 | NO RECOGNIZED LOSSES |
| 54289 | NO RECOGNIZED LOSSES |
| 54290 | NO RECOGNIZED LOSSES |
| 54291 | PURCHASED OUTSIDE CLASS PERIOD |
| 54292 | NO RECOGNIZED LOSSES |
| 54293 | NO RECOGNIZED LOSSES |
| 54294 | PURCHASED OUTSIDE CLASS PERIOD |
| 54295 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54296 | NO RECOGNIZED LOSSES |
| 54297 | NO RECOGNIZED LOSSES |
| 54299 | NO RECOGNIZED LOSSES |
| 54300 | PURCHASED OUTSIDE CLASS PERIOD |
| 54301 | NO RECOGNIZED LOSSES |
| 54303 | NO RECOGNIZED LOSSES |
| 54304 | NO RECOGNIZED LOSSES |
| 54306 | NO RECOGNIZED LOSSES |
| 54307 | NO RECOGNIZED LOSSES |
| 54308 | NO RECOGNIZED LOSSES |
| 54309 | NO RECOGNIZED LOSSES |
| 54310 | SHARES SOLD SHORT |
| 54312 | NO RECOGNIZED LOSSES |
| 54313 | SHARES SOLD SHORT |
| 54315 | PURCHASED OUTSIDE CLASS PERIOD |
| 54316 | SHARES SOLD SHORT |
| 54317 | NO RECOGNIZED LOSSES |
| 54318 | SHARES SOLD SHORT |
| 54320 | NO RECOGNIZED LOSSES |
| 54321 | SHARES SOLD SHORT |
| 54322 | PURCHASED OUTSIDE CLASS PERIOD |
| 54323 | NO RECOGNIZED LOSSES |
| 54324 | PURCHASED OUTSIDE CLASS PERIOD |
| 54325 | PURCHASED OUTSIDE CLASS PERIOD |
| 54326 | NO RECOGNIZED LOSSES |
| 54327 | NO RECOGNIZED LOSSES |
| 54328 | NO RECOGNIZED LOSSES |
| 54329 | PURCHASED OUTSIDE CLASS PERIOD |
| 54331 | PURCHASED OUTSIDE CLASS PERIOD |
| 54332 | NO RECOGNIZED LOSSES |
| 54333 | PURCHASED OUTSIDE CLASS PERIOD |
| 54335 | NO RECOGNIZED LOSSES |
| 54337 | NO RECOGNIZED LOSSES |
| 54338 | NO RECOGNIZED LOSSES |
| 54340 | PURCHASED OUTSIDE CLASS PERIOD |
| 54341 | NO RECOGNIZED LOSSES |
| 54342 | NO RECOGNIZED LOSSES |
| 54343 | NO RECOGNIZED LOSSES |
| 54344 | PURCHASED OUTSIDE CLASS PERIOD |
| 54345 | NO RECOGNIZED LOSSES |
| 54346 | PURCHASED OUTSIDE CLASS PERIOD |
| 54347 | NO RECOGNIZED LOSSES |
| 54348 | NO RECOGNIZED LOSSES |
| 54349 | NO RECOGNIZED LOSSES |
| 54351 | NO RECOGNIZED LOSSES |
| 54352 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54353 | PURCHASED OUTSIDE CLASS PERIOD |
| 54354 | NO RECOGNIZED LOSSES |
| 54355 | NO RECOGNIZED LOSSES |
| 54356 | NO RECOGNIZED LOSSES |
| 54357 | NO RECOGNIZED LOSSES |
| 54358 | NO RECOGNIZED LOSSES |
| 54359 | NO RECOGNIZED LOSSES |
| 54360 | NO RECOGNIZED LOSSES |
| 54363 | PURCHASED OUTSIDE CLASS PERIOD |
| 54364 | PURCHASED OUTSIDE CLASS PERIOD |
| 54365 | PURCHASED OUTSIDE CLASS PERIOD |
| 54367 | PURCHASED OUTSIDE CLASS PERIOD |
| 54368 | NO RECOGNIZED LOSSES |
| 54369 | PURCHASED OUTSIDE CLASS PERIOD |
| 54370 | PURCHASED OUTSIDE CLASS PERIOD |
| 54371 | NO RECOGNIZED LOSSES |
| 54372 | NO RECOGNIZED LOSSES |
| 54374 | NO RECOGNIZED LOSSES |
| 54376 | NO RECOGNIZED LOSSES |
| 54377 | NO RECOGNIZED LOSSES |
| 54378 | NO RECOGNIZED LOSSES |
| 54379 | NO RECOGNIZED LOSSES |
| 54380 | NO RECOGNIZED LOSSES |
| 54381 | NO RECOGNIZED LOSSES |
| 54383 | NO RECOGNIZED LOSSES |
| 54385 | NO RECOGNIZED LOSSES |
| 54387 | NO RECOGNIZED LOSSES |
| 54388 | NO RECOGNIZED LOSSES |
| 54389 | NO RECOGNIZED LOSSES |
| 54390 | NO RECOGNIZED LOSSES |
| 54391 | PURCHASED OUTSIDE CLASS PERIOD |
| 54392 | NO RECOGNIZED LOSSES |
| 54393 | NO RECOGNIZED LOSSES |
| 54394 | NO RECOGNIZED LOSSES |
| 54395 | NO RECOGNIZED LOSSES |
| 54396 | NO RECOGNIZED LOSSES |
| 54397 | NO RECOGNIZED LOSSES |
| 54399 | NO RECOGNIZED LOSSES |
| 54400 | NO RECOGNIZED LOSSES |
| 54401 | PURCHASED OUTSIDE CLASS PERIOD |
| 54402 | NO RECOGNIZED LOSSES |
| 54403 | PURCHASED OUTSIDE CLASS PERIOD |
| 54404 | NO RECOGNIZED LOSSES |
| 54405 | NO RECOGNIZED LOSSES |
| 54406 | NO RECOGNIZED LOSSES |
| 54407 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 54408 | PURCHASED OUTSIDE CLASS PERIOD |
| 54409 | PURCHASED OUTSIDE CLASS PERIOD |
| 54411 | NO RECOGNIZED LOSSES |
| 54412 | NO RECOGNIZED LOSSES |
| 54413 | PURCHASED OUTSIDE CLASS PERIOD |
| 54415 | NO RECOGNIZED LOSSES |
| 54416 | NO RECOGNIZED LOSSES |
| 54417 | PURCHASED OUTSIDE CLASS PERIOD |
| 54418 | NO RECOGNIZED LOSSES |
| 54419 | NO RECOGNIZED LOSSES |
| 54420 | NO RECOGNIZED LOSSES |
| 54421 | NO RECOGNIZED LOSSES |
| 54422 | NO RECOGNIZED LOSSES |
| 54423 | NO RECOGNIZED LOSSES |
| 54424 | NO RECOGNIZED LOSSES |
| 54425 | PURCHASED OUTSIDE CLASS PERIOD |
| 54426 | NO RECOGNIZED LOSSES |
| 54427 | NO RECOGNIZED LOSSES |
| 54429 | NO RECOGNIZED LOSSES |
| 54431 | NO RECOGNIZED LOSSES |
| 54432 | NO RECOGNIZED LOSSES |
| 54433 | NO RECOGNIZED LOSSES |
| 54434 | NO RECOGNIZED LOSSES |
| 54435 | PURCHASED OUTSIDE CLASS PERIOD |
| 54436 | PURCHASED OUTSIDE CLASS PERIOD |
| 54437 | NO RECOGNIZED LOSSES |
| 54438 | NO RECOGNIZED LOSSES |
| 54439 | NO RECOGNIZED LOSSES |
| 54440 | NO RECOGNIZED LOSSES |
| 54441 | NO RECOGNIZED LOSSES |
| 54445 | PURCHASED OUTSIDE CLASS PERIOD |
| 54446 | NO RECOGNIZED LOSSES |
| 54447 | NO RECOGNIZED LOSSES |
| 54448 | SHARES SOLD SHORT |
| 54449 | NO RECOGNIZED LOSSES |
| 54450 | PURCHASED OUTSIDE CLASS PERIOD |
| 54451 | NO RECOGNIZED LOSSES |
| 54452 | SHARES SOLD SHORT |
| 54453 | NO RECOGNIZED LOSSES |
| 54454 | NO RECOGNIZED LOSSES |
| 54455 | NO RECOGNIZED LOSSES |
| 54456 | NO RECOGNIZED LOSSES |
| 54457 | NO RECOGNIZED LOSSES |
| 54458 | NO RECOGNIZED LOSSES |
| 54459 | NO RECOGNIZED LOSSES |
| 54460 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54461 | NO RECOGNIZED LOSSES |
| 54462 | SHARES SOLD SHORT |
| 54463 | PURCHASED OUTSIDE CLASS PERIOD |
| 54464 | NO RECOGNIZED LOSSES |
| 54465 | NO RECOGNIZED LOSSES |
| 54467 | SHARES SOLD SHORT |
| 54468 | NO RECOGNIZED LOSSES |
| 54470 | NO RECOGNIZED LOSSES |
| 54472 | SHARES SOLD SHORT |
| 54473 | PURCHASED OUTSIDE CLASS PERIOD |
| 54474 | PURCHASED OUTSIDE CLASS PERIOD |
| 54475 | SHARES SOLD SHORT |
| 54476 | NO RECOGNIZED LOSSES |
| 54477 | NO RECOGNIZED LOSSES |
| 54478 | NO RECOGNIZED LOSSES |
| 54479 | NO RECOGNIZED LOSSES |
| 54480 | NO RECOGNIZED LOSSES |
| 54481 | PURCHASED OUTSIDE CLASS PERIOD |
| 54483 | NO RECOGNIZED LOSSES |
| 54486 | NO RECOGNIZED LOSSES |
| 54487 | NO RECOGNIZED LOSSES |
| 54488 | PURCHASED OUTSIDE CLASS PERIOD |
| 54489 | NO RECOGNIZED LOSSES |
| 54491 | PURCHASED OUTSIDE CLASS PERIOD |
| 54493 | NO RECOGNIZED LOSSES |
| 54494 | NO RECOGNIZED LOSSES |
| 54495 | NO RECOGNIZED LOSSES |
| 54496 | NO RECOGNIZED LOSSES |
| 54497 | NO RECOGNIZED LOSSES |
| 54498 | PURCHASED OUTSIDE CLASS PERIOD |
| 54499 | NO RECOGNIZED LOSSES |
| 54500 | NO RECOGNIZED LOSSES |
| 54501 | NO RECOGNIZED LOSSES |
| 54502 | NO RECOGNIZED LOSSES |
| 54503 | NO RECOGNIZED LOSSES |
| 54504 | NO RECOGNIZED LOSSES |
| 54505 | NO RECOGNIZED LOSSES |
| 54506 | PURCHASED OUTSIDE CLASS PERIOD |
| 54507 | NO RECOGNIZED LOSSES |
| 54508 | NO RECOGNIZED LOSSES |
| 54509 | NO RECOGNIZED LOSSES |
| 54510 | PURCHASED OUTSIDE CLASS PERIOD |
| 54511 | NO RECOGNIZED LOSSES |
| 54512 | NO RECOGNIZED LOSSES |
| 54513 | SHARES SOLD SHORT |
| 54514 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 54515 | NO RECOGNIZED LOSSES |
| 54518 | PURCHASED OUTSIDE CLASS PERIOD |
| 54519 | NO RECOGNIZED LOSSES |
| 54520 | NO RECOGNIZED LOSSES |
| 54521 | SHARES SOLD SHORT |
| 54522 | NO RECOGNIZED LOSSES |
| 54523 | NO RECOGNIZED LOSSES |
| 54524 | NO RECOGNIZED LOSSES |
| 54525 | NO RECOGNIZED LOSSES |
| 54526 | NO RECOGNIZED LOSSES |
| 54527 | NO RECOGNIZED LOSSES |
| 54528 | NO RECOGNIZED LOSSES |
| 54529 | NO RECOGNIZED LOSSES |
| 54530 | NO RECOGNIZED LOSSES |
| 54531 | PURCHASED OUTSIDE CLASS PERIOD |
| 54532 | NO RECOGNIZED LOSSES |
| 54534 | NO RECOGNIZED LOSSES |
| 54535 | PURCHASED OUTSIDE CLASS PERIOD |
| 54536 | NO RECOGNIZED LOSSES |
| 54537 | PURCHASED OUTSIDE CLASS PERIOD |
| 54538 | PURCHASED OUTSIDE CLASS PERIOD |
| 54540 | NO RECOGNIZED LOSSES |
| 54541 | NO RECOGNIZED LOSSES |
| 54542 | PURCHASED OUTSIDE CLASS PERIOD |
| 54543 | PURCHASED OUTSIDE CLASS PERIOD |
| 54544 | NO RECOGNIZED LOSSES |
| 54545 | NO RECOGNIZED LOSSES |
| 54546 | NO RECOGNIZED LOSSES |
| 54547 | SHARES SOLD SHORT |
| 54548 | NO RECOGNIZED LOSSES |
| 54549 | NO RECOGNIZED LOSSES |
| 54550 | NO RECOGNIZED LOSSES |
| 54551 | SHARES SOLD SHORT |
| 54552 | NO RECOGNIZED LOSSES |
| 54553 | NO RECOGNIZED LOSSES |
| 54554 | SHARES SOLD SHORT |
| 54555 | NO RECOGNIZED LOSSES |
| 54556 | NO RECOGNIZED LOSSES |
| 54558 | NO RECOGNIZED LOSSES |
| 54559 | NO RECOGNIZED LOSSES |
| 54560 | NO RECOGNIZED LOSSES |
| 54561 | NO RECOGNIZED LOSSES |
| 54562 | NO RECOGNIZED LOSSES |
| 54563 | NO RECOGNIZED LOSSES |
| 54565 | NO RECOGNIZED LOSSES |
| 54567 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 54568 | NO RECOGNIZED LOSSES |
| 54570 | NO RECOGNIZED LOSSES |
| 54571 | NO RECOGNIZED LOSSES |
| 54572 | NO RECOGNIZED LOSSES |
| 54573 | NO RECOGNIZED LOSSES |
| 54574 | NO RECOGNIZED LOSSES |
| 54576 | NO RECOGNIZED LOSSES |
| 54577 | NO RECOGNIZED LOSSES |
| 54578 | NO RECOGNIZED LOSSES |
| 54579 | NO RECOGNIZED LOSSES |
| 54580 | NO RECOGNIZED LOSSES |
| 54581 | NO RECOGNIZED LOSSES |
| 54582 | NO RECOGNIZED LOSSES |
| 54583 | NO RECOGNIZED LOSSES |
| 54584 | NO RECOGNIZED LOSSES |
| 54586 | NO RECOGNIZED LOSSES |
| 54587 | NO RECOGNIZED LOSSES |
| 54588 | NO RECOGNIZED LOSSES |
| 54590 | NO RECOGNIZED LOSSES |
| 54591 | NO RECOGNIZED LOSSES |
| 54592 | NO RECOGNIZED LOSSES |
| 54593 | NO RECOGNIZED LOSSES |
| 54595 | NO RECOGNIZED LOSSES |
| 54596 | NO RECOGNIZED LOSSES |
| 54597 | NO RECOGNIZED LOSSES |
| 54598 | NO RECOGNIZED LOSSES |
| 54599 | NO RECOGNIZED LOSSES |
| 54600 | NO RECOGNIZED LOSSES |
| 54601 | NO RECOGNIZED LOSSES |
| 54602 | NO RECOGNIZED LOSSES |
| 54603 | NO RECOGNIZED LOSSES |
| 54604 | NO RECOGNIZED LOSSES |
| 54605 | NO RECOGNIZED LOSSES |
| 54606 | NO RECOGNIZED LOSSES |
| 54607 | NO RECOGNIZED LOSSES |
| 54608 | NO RECOGNIZED LOSSES |
| 54609 | NO RECOGNIZED LOSSES |
| 54610 | NO RECOGNIZED LOSSES |
| 54611 | NO RECOGNIZED LOSSES |
| 54612 | NO RECOGNIZED LOSSES |
| 54613 | NO RECOGNIZED LOSSES |
| 54614 | NO RECOGNIZED LOSSES |
| 54615 | NO RECOGNIZED LOSSES |
| 54616 | NO RECOGNIZED LOSSES |
| 54617 | NO RECOGNIZED LOSSES |
| 54619 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 54621 | NO RECOGNIZED LOSSES |
| 54622 | NO RECOGNIZED LOSSES |
| 54623 | SHARES SOLD SHORT |
| 54624 | NO RECOGNIZED LOSSES |
| 54625 | NO RECOGNIZED LOSSES |
| 54626 | NO RECOGNIZED LOSSES |
| 54627 | SHARES SOLD SHORT |
| 54628 | NO RECOGNIZED LOSSES |
| 54631 | SHARES SOLD SHORT |
| 54632 | NO RECOGNIZED LOSSES |
| 54633 | NO RECOGNIZED LOSSES |
| 54634 | NO RECOGNIZED LOSSES |
| 54636 | NO RECOGNIZED LOSSES |
| 54637 | NO RECOGNIZED LOSSES |
| 54638 | NO RECOGNIZED LOSSES |
| 54639 | NO RECOGNIZED LOSSES |
| 54641 | NO RECOGNIZED LOSSES |
| 54642 | NO RECOGNIZED LOSSES |
| 54643 | SHARES SOLD SHORT |
| 54644 | NO RECOGNIZED LOSSES |
| 54645 | NO RECOGNIZED LOSSES |
| 54648 | NO RECOGNIZED LOSSES |
| 54649 | NO RECOGNIZED LOSSES |
| 54650 | NO RECOGNIZED LOSSES |
| 54652 | NO RECOGNIZED LOSSES |
| 54653 | NO RECOGNIZED LOSSES |
| 54654 | NO RECOGNIZED LOSSES |
| 54655 | NO RECOGNIZED LOSSES |
| 54656 | NO RECOGNIZED LOSSES |
| 54657 | NO RECOGNIZED LOSSES |
| 54659 | SHARES SOLD SHORT |
| 54660 | NO RECOGNIZED LOSSES |
| 54661 | NO RECOGNIZED LOSSES |
| 54662 | NO RECOGNIZED LOSSES |
| 54663 | SHARES SOLD SHORT |
| 54664 | NO RECOGNIZED LOSSES |
| 54665 | SHARES SOLD SHORT |
| 54666 | NO RECOGNIZED LOSSES |
| 54667 | NO RECOGNIZED LOSSES |
| 54668 | NO RECOGNIZED LOSSES |
| 54669 | NO RECOGNIZED LOSSES |
| 54670 | NO RECOGNIZED LOSSES |
| 54671 | NO RECOGNIZED LOSSES |
| 54672 | NO RECOGNIZED LOSSES |
| 54673 | NO RECOGNIZED LOSSES |
| 54674 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                   **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54675 | NO RECOGNIZED LOSSES |
| 54676 | NO RECOGNIZED LOSSES |
| 54677 | NO RECOGNIZED LOSSES |
| 54678 | SHARES SOLD SHORT |
| 54680 | NO RECOGNIZED LOSSES |
| 54681 | NO RECOGNIZED LOSSES |
| 54682 | NO RECOGNIZED LOSSES |
| 54684 | NO RECOGNIZED LOSSES |
| 54685 | NO RECOGNIZED LOSSES |
| 54688 | NO RECOGNIZED LOSSES |
| 54689 | NO RECOGNIZED LOSSES |
| 54690 | NO RECOGNIZED LOSSES |
| 54691 | NO RECOGNIZED LOSSES |
| 54693 | NO RECOGNIZED LOSSES |
| 54694 | NO RECOGNIZED LOSSES |
| 54695 | NO RECOGNIZED LOSSES |
| 54697 | NO RECOGNIZED LOSSES |
| 54699 | NO RECOGNIZED LOSSES |
| 54700 | NO RECOGNIZED LOSSES |
| 54702 | NO RECOGNIZED LOSSES |
| 54704 | NO RECOGNIZED LOSSES |
| 54706 | SHARES SOLD SHORT |
| 54707 | NO RECOGNIZED LOSSES |
| 54711 | NO RECOGNIZED LOSSES |
| 54712 | NO RECOGNIZED LOSSES |
| 54713 | NO RECOGNIZED LOSSES |
| 54714 | NO RECOGNIZED LOSSES |
| 54715 | NO RECOGNIZED LOSSES |
| 54716 | NO RECOGNIZED LOSSES |
| 54718 | SHARES SOLD SHORT |
| 54719 | NO RECOGNIZED LOSSES |
| 54720 | NO RECOGNIZED LOSSES |
| 54721 | NO RECOGNIZED LOSSES |
| 54722 | NO RECOGNIZED LOSSES |
| 54723 | NO RECOGNIZED LOSSES |
| 54724 | NO RECOGNIZED LOSSES |
| 54726 | NO RECOGNIZED LOSSES |
| 54727 | SHARES SOLD SHORT |
| 54728 | NO RECOGNIZED LOSSES |
| 54729 | NO RECOGNIZED LOSSES |
| 54730 | NO RECOGNIZED LOSSES |
| 54732 | NO RECOGNIZED LOSSES |
| 54733 | NO RECOGNIZED LOSSES |
| 54734 | NO RECOGNIZED LOSSES |
| 54736 | NO RECOGNIZED LOSSES |
| 54737 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 54738 | NO RECOGNIZED LOSSES |
| 54739 | SHARES SOLD SHORT |
| 54740 | NO RECOGNIZED LOSSES |
| 54741 | NO RECOGNIZED LOSSES |
| 54742 | NO RECOGNIZED LOSSES |
| 54743 | NO RECOGNIZED LOSSES |
| 54744 | NO RECOGNIZED LOSSES |
| 54746 | NO RECOGNIZED LOSSES |
| 54747 | NO RECOGNIZED LOSSES |
| 54748 | NO RECOGNIZED LOSSES |
| 54749 | NO RECOGNIZED LOSSES |
| 54750 | SHARES SOLD SHORT |
| 54751 | NO RECOGNIZED LOSSES |
| 54753 | NO RECOGNIZED LOSSES |
| 54754 | NO RECOGNIZED LOSSES |
| 54755 | NO RECOGNIZED LOSSES |
| 54756 | NO RECOGNIZED LOSSES |
| 54757 | NO RECOGNIZED LOSSES |
| 54758 | NO RECOGNIZED LOSSES |
| 54759 | NO RECOGNIZED LOSSES |
| 54760 | NO RECOGNIZED LOSSES |
| 54761 | NO RECOGNIZED LOSSES |
| 54762 | NO RECOGNIZED LOSSES |
| 54763 | NO RECOGNIZED LOSSES |
| 54764 | NO RECOGNIZED LOSSES |
| 54765 | NO RECOGNIZED LOSSES |
| 54767 | SHARES SOLD SHORT |
| 54768 | NO RECOGNIZED LOSSES |
| 54769 | NO RECOGNIZED LOSSES |
| 54770 | NO RECOGNIZED LOSSES |
| 54771 | NO RECOGNIZED LOSSES |
| 54772 | NO RECOGNIZED LOSSES |
| 54773 | NO RECOGNIZED LOSSES |
| 54774 | NO RECOGNIZED LOSSES |
| 54775 | NO RECOGNIZED LOSSES |
| 54776 | NO RECOGNIZED LOSSES |
| 54777 | SHARES SOLD SHORT |
| 54778 | SHARES SOLD SHORT |
| 54779 | SHARES SOLD SHORT |
| 54780 | NO RECOGNIZED LOSSES |
| 54781 | NO RECOGNIZED LOSSES |
| 54783 | NO RECOGNIZED LOSSES |
| 54785 | NO RECOGNIZED LOSSES |
| 54786 | SHARES SOLD SHORT |
| 54787 | NO RECOGNIZED LOSSES |
| 54788 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 54789 | SHARES SOLD SHORT |
| 54791 | NO RECOGNIZED LOSSES |
| 54793 | NO RECOGNIZED LOSSES |
| 54794 | SHARES SOLD SHORT |
| 54795 | NO RECOGNIZED LOSSES |
| 54796 | NO RECOGNIZED LOSSES |
| 54797 | NO RECOGNIZED LOSSES |
| 54798 | NO RECOGNIZED LOSSES |
| 54799 | NO RECOGNIZED LOSSES |
| 54800 | NO RECOGNIZED LOSSES |
| 54801 | NO RECOGNIZED LOSSES |
| 54802 | NO RECOGNIZED LOSSES |
| 54804 | NO RECOGNIZED LOSSES |
| 54805 | SHARES SOLD SHORT |
| 54806 | NO RECOGNIZED LOSSES |
| 54810 | NO RECOGNIZED LOSSES |
| 54811 | NO RECOGNIZED LOSSES |
| 54813 | NO RECOGNIZED LOSSES |
| 54815 | NO RECOGNIZED LOSSES |
| 54816 | NO RECOGNIZED LOSSES |
| 54818 | NO RECOGNIZED LOSSES |
| 54821 | NO RECOGNIZED LOSSES |
| 54822 | NO RECOGNIZED LOSSES |
| 54823 | NO RECOGNIZED LOSSES |
| 54824 | NO RECOGNIZED LOSSES |
| 54825 | NO RECOGNIZED LOSSES |
| 54826 | NO RECOGNIZED LOSSES |
| 54827 | NO RECOGNIZED LOSSES |
| 54828 | NO RECOGNIZED LOSSES |
| 54829 | SHARES SOLD SHORT |
| 54830 | NO RECOGNIZED LOSSES |
| 54831 | SHARES SOLD SHORT |
| 54832 | NO RECOGNIZED LOSSES |
| 54833 | SHARES SOLD SHORT |
| 54834 | NO RECOGNIZED LOSSES |
| 54835 | NO RECOGNIZED LOSSES |
| 54836 | NO RECOGNIZED LOSSES |
| 54837 | NO RECOGNIZED LOSSES |
| 54838 | NO RECOGNIZED LOSSES |
| 54839 | NO RECOGNIZED LOSSES |
| 54841 | NO RECOGNIZED LOSSES |
| 54842 | NO RECOGNIZED LOSSES |
| 54843 | NO RECOGNIZED LOSSES |
| 54844 | NO RECOGNIZED LOSSES |
| 54845 | NO RECOGNIZED LOSSES |
| 54846 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 54847 | NO RECOGNIZED LOSSES |
| 54849 | NO RECOGNIZED LOSSES |
| 54850 | NO RECOGNIZED LOSSES |
| 54851 | NO RECOGNIZED LOSSES |
| 54852 | NO RECOGNIZED LOSSES |
| 54853 | NO RECOGNIZED LOSSES |
| 54855 | NO RECOGNIZED LOSSES |
| 54856 | NO RECOGNIZED LOSSES |
| 54857 | NO RECOGNIZED LOSSES |
| 54858 | NO RECOGNIZED LOSSES |
| 54860 | NO RECOGNIZED LOSSES |
| 54861 | NO RECOGNIZED LOSSES |
| 54863 | NO RECOGNIZED LOSSES |
| 54864 | NO RECOGNIZED LOSSES |
| 54865 | NO RECOGNIZED LOSSES |
| 54866 | NO RECOGNIZED LOSSES |
| 54867 | NO RECOGNIZED LOSSES |
| 54868 | NO RECOGNIZED LOSSES |
| 54869 | SHARES SOLD SHORT |
| 54870 | NO RECOGNIZED LOSSES |
| 54871 | NO RECOGNIZED LOSSES |
| 54872 | NO RECOGNIZED LOSSES |
| 54873 | NO RECOGNIZED LOSSES |
| 54874 | NO RECOGNIZED LOSSES |
| 54876 | NO RECOGNIZED LOSSES |
| 54877 | SHARES SOLD SHORT |
| 54878 | NO RECOGNIZED LOSSES |
| 54879 | NO RECOGNIZED LOSSES |
| 54880 | NO RECOGNIZED LOSSES |
| 54881 | NO RECOGNIZED LOSSES |
| 54882 | NO RECOGNIZED LOSSES |
| 54883 | NO RECOGNIZED LOSSES |
| 54884 | NO RECOGNIZED LOSSES |
| 54885 | NO RECOGNIZED LOSSES |
| 54886 | NO RECOGNIZED LOSSES |
| 54887 | NO RECOGNIZED LOSSES |
| 54888 | NO RECOGNIZED LOSSES |
| 54889 | SHARES SOLD SHORT |
| 54890 | NO RECOGNIZED LOSSES |
| 54891 | NO RECOGNIZED LOSSES |
| 54892 | NO RECOGNIZED LOSSES |
| 54893 | NO RECOGNIZED LOSSES |
| 54895 | NO RECOGNIZED LOSSES |
| 54897 | NO RECOGNIZED LOSSES |
| 54898 | NO RECOGNIZED LOSSES |
| 54899 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 54900 | NO RECOGNIZED LOSSES |
| 54901 | NO RECOGNIZED LOSSES |
| 54902 | NO RECOGNIZED LOSSES |
| 54903 | NO RECOGNIZED LOSSES |
| 54904 | NO RECOGNIZED LOSSES |
| 54905 | SHARES SOLD SHORT |
| 54906 | NO RECOGNIZED LOSSES |
| 54907 | NO RECOGNIZED LOSSES |
| 54908 | NO RECOGNIZED LOSSES |
| 54909 | NO RECOGNIZED LOSSES |
| 54910 | NO RECOGNIZED LOSSES |
| 54912 | NO RECOGNIZED LOSSES |
| 54914 | NO RECOGNIZED LOSSES |
| 54916 | NO RECOGNIZED LOSSES |
| 54917 | NO RECOGNIZED LOSSES |
| 54918 | NO RECOGNIZED LOSSES |
| 54919 | NO RECOGNIZED LOSSES |
| 54921 | NO RECOGNIZED LOSSES |
| 54922 | NO RECOGNIZED LOSSES |
| 54923 | NO RECOGNIZED LOSSES |
| 54924 | NO RECOGNIZED LOSSES |
| 54925 | NO RECOGNIZED LOSSES |
| 54926 | SHARES SOLD SHORT |
| 54927 | NO RECOGNIZED LOSSES |
| 54928 | NO RECOGNIZED LOSSES |
| 54929 | SHARES SOLD SHORT |
| 54930 | NO RECOGNIZED LOSSES |
| 54931 | NO RECOGNIZED LOSSES |
| 54932 | NO RECOGNIZED LOSSES |
| 54933 | NO RECOGNIZED LOSSES |
| 54934 | NO RECOGNIZED LOSSES |
| 54935 | NO RECOGNIZED LOSSES |
| 54936 | NO RECOGNIZED LOSSES |
| 54937 | SHARES SOLD SHORT |
| 54938 | NO RECOGNIZED LOSSES |
| 54939 | NO RECOGNIZED LOSSES |
| 54940 | NO RECOGNIZED LOSSES |
| 54942 | NO RECOGNIZED LOSSES |
| 54943 | NO RECOGNIZED LOSSES |
| 54945 | NO RECOGNIZED LOSSES |
| 54946 | NO RECOGNIZED LOSSES |
| 54947 | NO RECOGNIZED LOSSES |
| 54948 | NO RECOGNIZED LOSSES |
| 54949 | NO RECOGNIZED LOSSES |
| 54950 | NO RECOGNIZED LOSSES |
| 54951 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 54953 | NO RECOGNIZED LOSSES |
| 54954 | NO RECOGNIZED LOSSES |
| 54955 | SHARES SOLD SHORT |
| 54956 | NO RECOGNIZED LOSSES |
| 54958 | NO RECOGNIZED LOSSES |
| 54959 | NO RECOGNIZED LOSSES |
| 54960 | SHARES SOLD SHORT |
| 54961 | NO RECOGNIZED LOSSES |
| 54962 | SHARES SOLD SHORT |
| 54964 | NO RECOGNIZED LOSSES |
| 54965 | NO RECOGNIZED LOSSES |
| 54966 | NO RECOGNIZED LOSSES |
| 54967 | NO RECOGNIZED LOSSES |
| 54968 | SHARES SOLD SHORT |
| 54969 | NO RECOGNIZED LOSSES |
| 54970 | NO RECOGNIZED LOSSES |
| 54971 | NO RECOGNIZED LOSSES |
| 54972 | NO RECOGNIZED LOSSES |
| 54973 | NO RECOGNIZED LOSSES |
| 54974 | NO RECOGNIZED LOSSES |
| 54975 | NO RECOGNIZED LOSSES |
| 54976 | NO RECOGNIZED LOSSES |
| 54978 | NO RECOGNIZED LOSSES |
| 54979 | NO RECOGNIZED LOSSES |
| 54980 | NO RECOGNIZED LOSSES |
| 54981 | NO RECOGNIZED LOSSES |
| 54982 | NO RECOGNIZED LOSSES |
| 54983 | NO RECOGNIZED LOSSES |
| 54984 | NO RECOGNIZED LOSSES |
| 54985 | NO RECOGNIZED LOSSES |
| 54986 | NO RECOGNIZED LOSSES |
| 54987 | NO RECOGNIZED LOSSES |
| 54988 | NO RECOGNIZED LOSSES |
| 54989 | NO RECOGNIZED LOSSES |
| 54990 | NO RECOGNIZED LOSSES |
| 54992 | NO RECOGNIZED LOSSES |
| 54993 | NO RECOGNIZED LOSSES |
| 54995 | NO RECOGNIZED LOSSES |
| 54997 | NO RECOGNIZED LOSSES |
| 54998 | NO RECOGNIZED LOSSES |
| 54999 | SHARES SOLD SHORT |
| 55000 | NO RECOGNIZED LOSSES |
| 55001 | NO RECOGNIZED LOSSES |
| 55002 | NO RECOGNIZED LOSSES |
| 55003 | NO RECOGNIZED LOSSES |
| 55004 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55005 | NO RECOGNIZED LOSSES |
| 55007 | NO RECOGNIZED LOSSES |
| 55008 | NO RECOGNIZED LOSSES |
| 55010 | NO RECOGNIZED LOSSES |
| 55012 | SHARES SOLD SHORT |
| 55013 | NO RECOGNIZED LOSSES |
| 55014 | NO RECOGNIZED LOSSES |
| 55015 | NO RECOGNIZED LOSSES |
| 55016 | NO RECOGNIZED LOSSES |
| 55018 | NO RECOGNIZED LOSSES |
| 55019 | NO RECOGNIZED LOSSES |
| 55020 | SHARES SOLD SHORT |
| 55021 | NO RECOGNIZED LOSSES |
| 55022 | NO RECOGNIZED LOSSES |
| 55023 | NO RECOGNIZED LOSSES |
| 55024 | NO RECOGNIZED LOSSES |
| 55025 | SHARES SOLD SHORT |
| 55026 | NO RECOGNIZED LOSSES |
| 55027 | NO RECOGNIZED LOSSES |
| 55028 | NO RECOGNIZED LOSSES |
| 55029 | NO RECOGNIZED LOSSES |
| 55030 | NO RECOGNIZED LOSSES |
| 55031 | NO RECOGNIZED LOSSES |
| 55033 | NO RECOGNIZED LOSSES |
| 55034 | NO RECOGNIZED LOSSES |
| 55035 | NO RECOGNIZED LOSSES |
| 55036 | NO RECOGNIZED LOSSES |
| 55037 | NO RECOGNIZED LOSSES |
| 55038 | NO RECOGNIZED LOSSES |
| 55039 | NO RECOGNIZED LOSSES |
| 55040 | NO RECOGNIZED LOSSES |
| 55041 | NO RECOGNIZED LOSSES |
| 55042 | NO RECOGNIZED LOSSES |
| 55043 | NO RECOGNIZED LOSSES |
| 55044 | SHARES SOLD SHORT |
| 55045 | SHARES SOLD SHORT |
| 55046 | SHARES SOLD SHORT |
| 55047 | NO RECOGNIZED LOSSES |
| 55048 | NO RECOGNIZED LOSSES |
| 55049 | NO RECOGNIZED LOSSES |
| 55050 | NO RECOGNIZED LOSSES |
| 55051 | SHARES SOLD SHORT |
| 55052 | NO RECOGNIZED LOSSES |
| 55053 | NO RECOGNIZED LOSSES |
| 55054 | NO RECOGNIZED LOSSES |
| 55055 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 55056 | SHARES SOLD SHORT |
| 55057 | NO RECOGNIZED LOSSES |
| 55058 | NO RECOGNIZED LOSSES |
| 55059 | NO RECOGNIZED LOSSES |
| 55060 | NO RECOGNIZED LOSSES |
| 55061 | NO RECOGNIZED LOSSES |
| 55062 | NO RECOGNIZED LOSSES |
| 55063 | NO RECOGNIZED LOSSES |
| 55064 | NO RECOGNIZED LOSSES |
| 55065 | NO RECOGNIZED LOSSES |
| 55067 | NO RECOGNIZED LOSSES |
| 55068 | NO RECOGNIZED LOSSES |
| 55069 | NO RECOGNIZED LOSSES |
| 55070 | NO RECOGNIZED LOSSES |
| 55071 | NO RECOGNIZED LOSSES |
| 55072 | NO RECOGNIZED LOSSES |
| 55073 | NO RECOGNIZED LOSSES |
| 55074 | NO RECOGNIZED LOSSES |
| 55075 | NO RECOGNIZED LOSSES |
| 55076 | NO RECOGNIZED LOSSES |
| 55077 | NO RECOGNIZED LOSSES |
| 55078 | NO RECOGNIZED LOSSES |
| 55079 | NO RECOGNIZED LOSSES |
| 55080 | NO RECOGNIZED LOSSES |
| 55081 | NO RECOGNIZED LOSSES |
| 55082 | NO RECOGNIZED LOSSES |
| 55083 | NO RECOGNIZED LOSSES |
| 55084 | SHARES SOLD SHORT |
| 55085 | NO RECOGNIZED LOSSES |
| 55086 | NO RECOGNIZED LOSSES |
| 55087 | NO RECOGNIZED LOSSES |
| 55088 | NO RECOGNIZED LOSSES |
| 55089 | NO RECOGNIZED LOSSES |
| 55090 | NO RECOGNIZED LOSSES |
| 55091 | NO RECOGNIZED LOSSES |
| 55092 | NO RECOGNIZED LOSSES |
| 55093 | NO RECOGNIZED LOSSES |
| 55094 | NO RECOGNIZED LOSSES |
| 55095 | NO RECOGNIZED LOSSES |
| 55096 | NO RECOGNIZED LOSSES |
| 55097 | NO RECOGNIZED LOSSES |
| 55098 | NO RECOGNIZED LOSSES |
| 55099 | NO RECOGNIZED LOSSES |
| 55100 | NO RECOGNIZED LOSSES |
| 55101 | NO RECOGNIZED LOSSES |
| 55102 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55103 | NO RECOGNIZED LOSSES |
| 55104 | SHARES SOLD SHORT |
| 55105 | NO RECOGNIZED LOSSES |
| 55106 | NO RECOGNIZED LOSSES |
| 55107 | NO RECOGNIZED LOSSES |
| 55108 | NO RECOGNIZED LOSSES |
| 55109 | NO RECOGNIZED LOSSES |
| 55111 | NO RECOGNIZED LOSSES |
| 55112 | NO RECOGNIZED LOSSES |
| 55113 | NO RECOGNIZED LOSSES |
| 55114 | NO RECOGNIZED LOSSES |
| 55115 | NO RECOGNIZED LOSSES |
| 55116 | NO RECOGNIZED LOSSES |
| 55117 | NO RECOGNIZED LOSSES |
| 55118 | NO RECOGNIZED LOSSES |
| 55119 | NO RECOGNIZED LOSSES |
| 55120 | NO RECOGNIZED LOSSES |
| 55121 | NO RECOGNIZED LOSSES |
| 55122 | SHARES SOLD SHORT |
| 55123 | NO RECOGNIZED LOSSES |
| 55124 | NO RECOGNIZED LOSSES |
| 55125 | NO RECOGNIZED LOSSES |
| 55126 | NO RECOGNIZED LOSSES |
| 55127 | NO RECOGNIZED LOSSES |
| 55128 | NO RECOGNIZED LOSSES |
| 55129 | NO RECOGNIZED LOSSES |
| 55130 | NO RECOGNIZED LOSSES |
| 55131 | NO RECOGNIZED LOSSES |
| 55132 | NO RECOGNIZED LOSSES |
| 55133 | NO RECOGNIZED LOSSES |
| 55134 | NO RECOGNIZED LOSSES |
| 55135 | NO RECOGNIZED LOSSES |
| 55136 | NO RECOGNIZED LOSSES |
| 55137 | NO RECOGNIZED LOSSES |
| 55138 | NO RECOGNIZED LOSSES |
| 55139 | NO RECOGNIZED LOSSES |
| 55141 | NO RECOGNIZED LOSSES |
| 55142 | NO RECOGNIZED LOSSES |
| 55143 | NO RECOGNIZED LOSSES |
| 55144 | NO RECOGNIZED LOSSES |
| 55145 | SHARES SOLD SHORT |
| 55146 | NO RECOGNIZED LOSSES |
| 55148 | NO RECOGNIZED LOSSES |
| 55149 | NO RECOGNIZED LOSSES |
| 55150 | NO RECOGNIZED LOSSES |
| 55151 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 55152 | NO RECOGNIZED LOSSES |
| 55153 | NO RECOGNIZED LOSSES |
| 55154 | NO RECOGNIZED LOSSES |
| 55155 | NO RECOGNIZED LOSSES |
| 55156 | NO RECOGNIZED LOSSES |
| 55157 | NO RECOGNIZED LOSSES |
| 55158 | NO RECOGNIZED LOSSES |
| 55159 | NO RECOGNIZED LOSSES |
| 55160 | NO RECOGNIZED LOSSES |
| 55161 | NO RECOGNIZED LOSSES |
| 55163 | NO RECOGNIZED LOSSES |
| 55164 | NO RECOGNIZED LOSSES |
| 55165 | NO RECOGNIZED LOSSES |
| 55166 | NO RECOGNIZED LOSSES |
| 55167 | NO RECOGNIZED LOSSES |
| 55168 | NO RECOGNIZED LOSSES |
| 55169 | NO RECOGNIZED LOSSES |
| 55170 | NO RECOGNIZED LOSSES |
| 55171 | SHARES SOLD SHORT |
| 55172 | NO RECOGNIZED LOSSES |
| 55173 | NO RECOGNIZED LOSSES |
| 55174 | NO RECOGNIZED LOSSES |
| 55175 | NO RECOGNIZED LOSSES |
| 55177 | NO RECOGNIZED LOSSES |
| 55178 | NO RECOGNIZED LOSSES |
| 55179 | NO RECOGNIZED LOSSES |
| 55181 | NO RECOGNIZED LOSSES |
| 55182 | NO RECOGNIZED LOSSES |
| 55183 | NO RECOGNIZED LOSSES |
| 55184 | NO RECOGNIZED LOSSES |
| 55185 | NO RECOGNIZED LOSSES |
| 55186 | NO RECOGNIZED LOSSES |
| 55187 | NO RECOGNIZED LOSSES |
| 55188 | NO RECOGNIZED LOSSES |
| 55189 | NO RECOGNIZED LOSSES |
| 55190 | NO RECOGNIZED LOSSES |
| 55191 | NO RECOGNIZED LOSSES |
| 55192 | SHARES SOLD SHORT |
| 55193 | NO RECOGNIZED LOSSES |
| 55194 | NO RECOGNIZED LOSSES |
| 55195 | NO RECOGNIZED LOSSES |
| 55196 | NO RECOGNIZED LOSSES |
| 55197 | NO RECOGNIZED LOSSES |
| 55198 | NO RECOGNIZED LOSSES |
| 55199 | NO RECOGNIZED LOSSES |
| 55200 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 55201 | NO RECOGNIZED LOSSES |
| 55202 | NO RECOGNIZED LOSSES |
| 55204 | NO RECOGNIZED LOSSES |
| 55206 | NO RECOGNIZED LOSSES |
| 55207 | NO RECOGNIZED LOSSES |
| 55208 | NO RECOGNIZED LOSSES |
| 55209 | NO RECOGNIZED LOSSES |
| 55210 | NO RECOGNIZED LOSSES |
| 55212 | NO RECOGNIZED LOSSES |
| 55213 | NO RECOGNIZED LOSSES |
| 55214 | NO RECOGNIZED LOSSES |
| 55215 | NO RECOGNIZED LOSSES |
| 55216 | NO RECOGNIZED LOSSES |
| 55217 | NO RECOGNIZED LOSSES |
| 55218 | NO RECOGNIZED LOSSES |
| 55219 | NO RECOGNIZED LOSSES |
| 55220 | NO RECOGNIZED LOSSES |
| 55221 | NO RECOGNIZED LOSSES |
| 55222 | NO RECOGNIZED LOSSES |
| 55223 | NO RECOGNIZED LOSSES |
| 55224 | NO RECOGNIZED LOSSES |
| 55225 | NO RECOGNIZED LOSSES |
| 55226 | NO RECOGNIZED LOSSES |
| 55228 | NO RECOGNIZED LOSSES |
| 55229 | NO RECOGNIZED LOSSES |
| 55230 | NO RECOGNIZED LOSSES |
| 55231 | NO RECOGNIZED LOSSES |
| 55234 | NO RECOGNIZED LOSSES |
| 55235 | NO RECOGNIZED LOSSES |
| 55236 | NO RECOGNIZED LOSSES |
| 55237 | NO RECOGNIZED LOSSES |
| 55238 | NO RECOGNIZED LOSSES |
| 55239 | NO RECOGNIZED LOSSES |
| 55240 | NO RECOGNIZED LOSSES |
| 55242 | NO RECOGNIZED LOSSES |
| 55243 | SHARES SOLD SHORT |
| 55244 | NO RECOGNIZED LOSSES |
| 55246 | NO RECOGNIZED LOSSES |
| 55247 | NO RECOGNIZED LOSSES |
| 55249 | NO RECOGNIZED LOSSES |
| 55250 | NO RECOGNIZED LOSSES |
| 55251 | NO RECOGNIZED LOSSES |
| 55253 | NO RECOGNIZED LOSSES |
| 55254 | SHARES SOLD SHORT |
| 55255 | SHARES SOLD SHORT |
| 55256 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 55257 | NO RECOGNIZED LOSSES |
| 55258 | NO RECOGNIZED LOSSES |
| 55260 | NO RECOGNIZED LOSSES |
| 55261 | SHARES SOLD SHORT |
| 55262 | NO RECOGNIZED LOSSES |
| 55263 | NO RECOGNIZED LOSSES |
| 55264 | NO RECOGNIZED LOSSES |
| 55265 | NO RECOGNIZED LOSSES |
| 55267 | NO RECOGNIZED LOSSES |
| 55269 | NO RECOGNIZED LOSSES |
| 55270 | NO RECOGNIZED LOSSES |
| 55271 | NO RECOGNIZED LOSSES |
| 55272 | NO RECOGNIZED LOSSES |
| 55274 | NO RECOGNIZED LOSSES |
| 55276 | NO RECOGNIZED LOSSES |
| 55277 | NO RECOGNIZED LOSSES |
| 55278 | NO RECOGNIZED LOSSES |
| 55279 | NO RECOGNIZED LOSSES |
| 55280 | NO RECOGNIZED LOSSES |
| 55281 | NO RECOGNIZED LOSSES |
| 55282 | NO RECOGNIZED LOSSES |
| 55283 | NO RECOGNIZED LOSSES |
| 55284 | NO RECOGNIZED LOSSES |
| 55285 | SHARES SOLD SHORT |
| 55286 | NO RECOGNIZED LOSSES |
| 55288 | NO RECOGNIZED LOSSES |
| 55289 | NO RECOGNIZED LOSSES |
| 55290 | NO RECOGNIZED LOSSES |
| 55291 | SHARES SOLD SHORT |
| 55292 | NO RECOGNIZED LOSSES |
| 55293 | NO RECOGNIZED LOSSES |
| 55294 | SHARES SOLD SHORT |
| 55295 | NO RECOGNIZED LOSSES |
| 55296 | NO RECOGNIZED LOSSES |
| 55297 | NO RECOGNIZED LOSSES |
| 55298 | NO RECOGNIZED LOSSES |
| 55299 | NO RECOGNIZED LOSSES |
| 55301 | NO RECOGNIZED LOSSES |
| 55303 | NO RECOGNIZED LOSSES |
| 55304 | NO RECOGNIZED LOSSES |
| 55305 | NO RECOGNIZED LOSSES |
| 55306 | NO RECOGNIZED LOSSES |
| 55307 | NO RECOGNIZED LOSSES |
| 55308 | NO RECOGNIZED LOSSES |
| 55309 | NO RECOGNIZED LOSSES |
| 55310 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55312 | NO RECOGNIZED LOSSES |
| 55314 | NO RECOGNIZED LOSSES |
| 55315 | NO RECOGNIZED LOSSES |
| 55316 | NO RECOGNIZED LOSSES |
| 55317 | NO RECOGNIZED LOSSES |
| 55318 | NO RECOGNIZED LOSSES |
| 55320 | NO RECOGNIZED LOSSES |
| 55321 | NO RECOGNIZED LOSSES |
| 55322 | NO RECOGNIZED LOSSES |
| 55323 | NO RECOGNIZED LOSSES |
| 55324 | NO RECOGNIZED LOSSES |
| 55325 | NO RECOGNIZED LOSSES |
| 55326 | NO RECOGNIZED LOSSES |
| 55327 | NO RECOGNIZED LOSSES |
| 55328 | NO RECOGNIZED LOSSES |
| 55329 | NO RECOGNIZED LOSSES |
| 55330 | NO RECOGNIZED LOSSES |
| 55331 | NO RECOGNIZED LOSSES |
| 55332 | NO RECOGNIZED LOSSES |
| 55333 | NO RECOGNIZED LOSSES |
| 55334 | NO RECOGNIZED LOSSES |
| 55335 | NO RECOGNIZED LOSSES |
| 55336 | NO RECOGNIZED LOSSES |
| 55337 | NO RECOGNIZED LOSSES |
| 55339 | NO RECOGNIZED LOSSES |
| 55340 | NO RECOGNIZED LOSSES |
| 55341 | NO RECOGNIZED LOSSES |
| 55342 | NO RECOGNIZED LOSSES |
| 55343 | SHARES SOLD SHORT |
| 55344 | NO RECOGNIZED LOSSES |
| 55345 | NO RECOGNIZED LOSSES |
| 55346 | NO RECOGNIZED LOSSES |
| 55347 | NO RECOGNIZED LOSSES |
| 55348 | NO RECOGNIZED LOSSES |
| 55349 | NO RECOGNIZED LOSSES |
| 55350 | NO RECOGNIZED LOSSES |
| 55351 | NO RECOGNIZED LOSSES |
| 55352 | SHARES SOLD SHORT |
| 55353 | SHARES SOLD SHORT |
| 55354 | NO RECOGNIZED LOSSES |
| 55355 | NO RECOGNIZED LOSSES |
| 55356 | NO RECOGNIZED LOSSES |
| 55357 | NO RECOGNIZED LOSSES |
| 55358 | NO RECOGNIZED LOSSES |
| 55359 | NO RECOGNIZED LOSSES |
| 55360 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 55361 | NO RECOGNIZED LOSSES |
| 55362 | NO RECOGNIZED LOSSES |
| 55363 | NO RECOGNIZED LOSSES |
| 55364 | NO RECOGNIZED LOSSES |
| 55365 | NO RECOGNIZED LOSSES |
| 55366 | NO RECOGNIZED LOSSES |
| 55367 | NO RECOGNIZED LOSSES |
| 55368 | NO RECOGNIZED LOSSES |
| 55369 | NO RECOGNIZED LOSSES |
| 55370 | NO RECOGNIZED LOSSES |
| 55371 | NO RECOGNIZED LOSSES |
| 55372 | NO RECOGNIZED LOSSES |
| 55373 | NO RECOGNIZED LOSSES |
| 55374 | NO RECOGNIZED LOSSES |
| 55375 | NO RECOGNIZED LOSSES |
| 55376 | NO RECOGNIZED LOSSES |
| 55377 | NO RECOGNIZED LOSSES |
| 55378 | NO RECOGNIZED LOSSES |
| 55379 | NO RECOGNIZED LOSSES |
| 55382 | NO RECOGNIZED LOSSES |
| 55383 | NO RECOGNIZED LOSSES |
| 55385 | NO RECOGNIZED LOSSES |
| 55386 | NO RECOGNIZED LOSSES |
| 55387 | NO RECOGNIZED LOSSES |
| 55388 | NO RECOGNIZED LOSSES |
| 55389 | SHARES SOLD SHORT |
| 55390 | SHARES SOLD SHORT |
| 55391 | NO RECOGNIZED LOSSES |
| 55392 | NO RECOGNIZED LOSSES |
| 55393 | NO RECOGNIZED LOSSES |
| 55394 | NO RECOGNIZED LOSSES |
| 55395 | NO RECOGNIZED LOSSES |
| 55396 | NO RECOGNIZED LOSSES |
| 55397 | NO RECOGNIZED LOSSES |
| 55398 | SHARES SOLD SHORT |
| 55399 | NO RECOGNIZED LOSSES |
| 55400 | SHARES SOLD SHORT |
| 55402 | NO RECOGNIZED LOSSES |
| 55403 | SHARES SOLD SHORT |
| 55404 | NO RECOGNIZED LOSSES |
| 55405 | NO RECOGNIZED LOSSES |
| 55406 | NO RECOGNIZED LOSSES |
| 55407 | NO RECOGNIZED LOSSES |
| 55408 | NO RECOGNIZED LOSSES |
| 55409 | NO RECOGNIZED LOSSES |
| 55411 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 55412 | NO RECOGNIZED LOSSES |
| 55413 | NO RECOGNIZED LOSSES |
| 55415 | NO RECOGNIZED LOSSES |
| 55416 | SHARES SOLD SHORT |
| 55417 | NO RECOGNIZED LOSSES |
| 55418 | NO RECOGNIZED LOSSES |
| 55420 | NO RECOGNIZED LOSSES |
| 55421 | NO RECOGNIZED LOSSES |
| 55422 | NO RECOGNIZED LOSSES |
| 55423 | NO RECOGNIZED LOSSES |
| 55424 | NO RECOGNIZED LOSSES |
| 55425 | NO RECOGNIZED LOSSES |
| 55426 | NO RECOGNIZED LOSSES |
| 55427 | NO RECOGNIZED LOSSES |
| 55429 | NO RECOGNIZED LOSSES |
| 55430 | NO RECOGNIZED LOSSES |
| 55431 | NO RECOGNIZED LOSSES |
| 55432 | NO RECOGNIZED LOSSES |
| 55433 | NO RECOGNIZED LOSSES |
| 55434 | NO RECOGNIZED LOSSES |
| 55435 | NO RECOGNIZED LOSSES |
| 55436 | NO RECOGNIZED LOSSES |
| 55438 | NO RECOGNIZED LOSSES |
| 55439 | NO RECOGNIZED LOSSES |
| 55440 | NO RECOGNIZED LOSSES |
| 55441 | NO RECOGNIZED LOSSES |
| 55442 | NO RECOGNIZED LOSSES |
| 55443 | NO RECOGNIZED LOSSES |
| 55444 | NO RECOGNIZED LOSSES |
| 55445 | NO RECOGNIZED LOSSES |
| 55446 | NO RECOGNIZED LOSSES |
| 55447 | NO RECOGNIZED LOSSES |
| 55448 | NO RECOGNIZED LOSSES |
| 55449 | NO RECOGNIZED LOSSES |
| 55450 | NO RECOGNIZED LOSSES |
| 55452 | NO RECOGNIZED LOSSES |
| 55453 | NO RECOGNIZED LOSSES |
| 55454 | NO RECOGNIZED LOSSES |
| 55455 | SHARES SOLD SHORT |
| 55456 | NO RECOGNIZED LOSSES |
| 55457 | NO RECOGNIZED LOSSES |
| 55458 | NO RECOGNIZED LOSSES |
| 55459 | NO RECOGNIZED LOSSES |
| 55460 | NO RECOGNIZED LOSSES |
| 55461 | SHARES SOLD SHORT |
| 55462 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 55464 | NO RECOGNIZED LOSSES |
| 55465 | NO RECOGNIZED LOSSES |
| 55467 | NO RECOGNIZED LOSSES |
| 55468 | SHARES SOLD SHORT |
| 55470 | NO RECOGNIZED LOSSES |
| 55471 | NO RECOGNIZED LOSSES |
| 55472 | NO RECOGNIZED LOSSES |
| 55473 | NO RECOGNIZED LOSSES |
| 55474 | NO RECOGNIZED LOSSES |
| 55475 | NO RECOGNIZED LOSSES |
| 55476 | NO RECOGNIZED LOSSES |
| 55478 | NO RECOGNIZED LOSSES |
| 55479 | SHARES SOLD SHORT |
| 55480 | NO RECOGNIZED LOSSES |
| 55481 | NO RECOGNIZED LOSSES |
| 55482 | NO RECOGNIZED LOSSES |
| 55483 | NO RECOGNIZED LOSSES |
| 55484 | NO RECOGNIZED LOSSES |
| 55485 | NO RECOGNIZED LOSSES |
| 55486 | NO RECOGNIZED LOSSES |
| 55487 | NO RECOGNIZED LOSSES |
| 55488 | NO RECOGNIZED LOSSES |
| 55489 | SHARES SOLD SHORT |
| 55490 | NO RECOGNIZED LOSSES |
| 55491 | NO RECOGNIZED LOSSES |
| 55492 | NO RECOGNIZED LOSSES |
| 55493 | NO RECOGNIZED LOSSES |
| 55495 | NO RECOGNIZED LOSSES |
| 55496 | SHARES SOLD SHORT |
| 55498 | NO RECOGNIZED LOSSES |
| 55499 | NO RECOGNIZED LOSSES |
| 55500 | NO RECOGNIZED LOSSES |
| 55501 | SHARES SOLD SHORT |
| 55502 | NO RECOGNIZED LOSSES |
| 55503 | NO RECOGNIZED LOSSES |
| 55504 | NO RECOGNIZED LOSSES |
| 55505 | SHARES SOLD SHORT |
| 55506 | NO RECOGNIZED LOSSES |
| 55507 | NO RECOGNIZED LOSSES |
| 55508 | NO RECOGNIZED LOSSES |
| 55510 | NO RECOGNIZED LOSSES |
| 55511 | NO RECOGNIZED LOSSES |
| 55512 | NO RECOGNIZED LOSSES |
| 55513 | NO RECOGNIZED LOSSES |
| 55514 | NO RECOGNIZED LOSSES |
| 55515 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 55517 | NO RECOGNIZED LOSSES |
| 55518 | NO RECOGNIZED LOSSES |
| 55519 | NO RECOGNIZED LOSSES |
| 55520 | NO RECOGNIZED LOSSES |
| 55521 | NO RECOGNIZED LOSSES |
| 55522 | NO RECOGNIZED LOSSES |
| 55523 | NO RECOGNIZED LOSSES |
| 55524 | NO RECOGNIZED LOSSES |
| 55525 | NO RECOGNIZED LOSSES |
| 55526 | NO RECOGNIZED LOSSES |
| 55527 | NO RECOGNIZED LOSSES |
| 55528 | NO RECOGNIZED LOSSES |
| 55529 | NO RECOGNIZED LOSSES |
| 55530 | NO RECOGNIZED LOSSES |
| 55531 | NO RECOGNIZED LOSSES |
| 55533 | NO RECOGNIZED LOSSES |
| 55534 | NO RECOGNIZED LOSSES |
| 55536 | NO RECOGNIZED LOSSES |
| 55538 | NO RECOGNIZED LOSSES |
| 55540 | NO RECOGNIZED LOSSES |
| 55541 | NO RECOGNIZED LOSSES |
| 55542 | NO RECOGNIZED LOSSES |
| 55543 | NO RECOGNIZED LOSSES |
| 55544 | NO RECOGNIZED LOSSES |
| 55545 | NO RECOGNIZED LOSSES |
| 55546 | NO RECOGNIZED LOSSES |
| 55547 | NO RECOGNIZED LOSSES |
| 55549 | NO RECOGNIZED LOSSES |
| 55550 | NO RECOGNIZED LOSSES |
| 55551 | NO RECOGNIZED LOSSES |
| 55553 | NO RECOGNIZED LOSSES |
| 55554 | NO RECOGNIZED LOSSES |
| 55555 | NO RECOGNIZED LOSSES |
| 55556 | NO RECOGNIZED LOSSES |
| 55557 | NO RECOGNIZED LOSSES |
| 55558 | NO RECOGNIZED LOSSES |
| 55559 | NO RECOGNIZED LOSSES |
| 55560 | NO RECOGNIZED LOSSES |
| 55561 | NO RECOGNIZED LOSSES |
| 55563 | NO RECOGNIZED LOSSES |
| 55564 | NO RECOGNIZED LOSSES |
| 55565 | NO RECOGNIZED LOSSES |
| 55566 | NO RECOGNIZED LOSSES |
| 55567 | NO RECOGNIZED LOSSES |
| 55568 | NO RECOGNIZED LOSSES |
| 55569 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 55570 | NO RECOGNIZED LOSSES |
| 55571 | NO RECOGNIZED LOSSES |
| 55572 | NO RECOGNIZED LOSSES |
| 55573 | NO RECOGNIZED LOSSES |
| 55575 | NO RECOGNIZED LOSSES |
| 55576 | NO RECOGNIZED LOSSES |
| 55577 | NO RECOGNIZED LOSSES |
| 55578 | NO RECOGNIZED LOSSES |
| 55579 | NO RECOGNIZED LOSSES |
| 55580 | NO RECOGNIZED LOSSES |
| 55581 | NO RECOGNIZED LOSSES |
| 55582 | NO RECOGNIZED LOSSES |
| 55583 | NO RECOGNIZED LOSSES |
| 55584 | NO RECOGNIZED LOSSES |
| 55585 | NO RECOGNIZED LOSSES |
| 55586 | NO RECOGNIZED LOSSES |
| 55588 | NO RECOGNIZED LOSSES |
| 55589 | NO RECOGNIZED LOSSES |
| 55591 | NO RECOGNIZED LOSSES |
| 55592 | NO RECOGNIZED LOSSES |
| 55593 | NO RECOGNIZED LOSSES |
| 55594 | NO RECOGNIZED LOSSES |
| 55595 | NO RECOGNIZED LOSSES |
| 55596 | NO RECOGNIZED LOSSES |
| 55597 | NO RECOGNIZED LOSSES |
| 55598 | NO RECOGNIZED LOSSES |
| 55601 | NO RECOGNIZED LOSSES |
| 55602 | NO RECOGNIZED LOSSES |
| 55603 | NO RECOGNIZED LOSSES |
| 55604 | NO RECOGNIZED LOSSES |
| 55605 | NO RECOGNIZED LOSSES |
| 55606 | NO RECOGNIZED LOSSES |
| 55607 | NO RECOGNIZED LOSSES |
| 55608 | NO RECOGNIZED LOSSES |
| 55609 | NO RECOGNIZED LOSSES |
| 55610 | NO RECOGNIZED LOSSES |
| 55611 | NO RECOGNIZED LOSSES |
| 55612 | NO RECOGNIZED LOSSES |
| 55613 | NO RECOGNIZED LOSSES |
| 55614 | NO RECOGNIZED LOSSES |
| 55615 | NO RECOGNIZED LOSSES |
| 55616 | NO RECOGNIZED LOSSES |
| 55617 | NO RECOGNIZED LOSSES |
| 55618 | NO RECOGNIZED LOSSES |
| 55619 | NO RECOGNIZED LOSSES |
| 55620 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55621 | NO RECOGNIZED LOSSES |
| 55623 | NO RECOGNIZED LOSSES |
| 55624 | NO RECOGNIZED LOSSES |
| 55625 | NO RECOGNIZED LOSSES |
| 55626 | NO RECOGNIZED LOSSES |
| 55627 | NO RECOGNIZED LOSSES |
| 55628 | NO RECOGNIZED LOSSES |
| 55629 | NO RECOGNIZED LOSSES |
| 55630 | NO RECOGNIZED LOSSES |
| 55631 | NO RECOGNIZED LOSSES |
| 55632 | NO RECOGNIZED LOSSES |
| 55633 | SHARES SOLD SHORT |
| 55635 | SHARES SOLD SHORT |
| 55636 | NO RECOGNIZED LOSSES |
| 55638 | NO RECOGNIZED LOSSES |
| 55640 | NO RECOGNIZED LOSSES |
| 55641 | NO RECOGNIZED LOSSES |
| 55642 | NO RECOGNIZED LOSSES |
| 55643 | NO RECOGNIZED LOSSES |
| 55645 | NO RECOGNIZED LOSSES |
| 55646 | NO RECOGNIZED LOSSES |
| 55648 | NO RECOGNIZED LOSSES |
| 55649 | NO RECOGNIZED LOSSES |
| 55650 | NO RECOGNIZED LOSSES |
| 55651 | NO RECOGNIZED LOSSES |
| 55652 | NO RECOGNIZED LOSSES |
| 55653 | NO RECOGNIZED LOSSES |
| 55654 | NO RECOGNIZED LOSSES |
| 55655 | NO RECOGNIZED LOSSES |
| 55656 | NO RECOGNIZED LOSSES |
| 55657 | NO RECOGNIZED LOSSES |
| 55658 | NO RECOGNIZED LOSSES |
| 55659 | SHARES SOLD SHORT |
| 55660 | NO RECOGNIZED LOSSES |
| 55661 | NO RECOGNIZED LOSSES |
| 55662 | NO RECOGNIZED LOSSES |
| 55663 | NO RECOGNIZED LOSSES |
| 55664 | NO RECOGNIZED LOSSES |
| 55665 | NO RECOGNIZED LOSSES |
| 55666 | NO RECOGNIZED LOSSES |
| 55667 | NO RECOGNIZED LOSSES |
| 55668 | SHARES SOLD SHORT |
| 55669 | NO RECOGNIZED LOSSES |
| 55670 | NO RECOGNIZED LOSSES |
| 55671 | NO RECOGNIZED LOSSES |
| 55672 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 55673 | NO RECOGNIZED LOSSES |
| 55674 | NO RECOGNIZED LOSSES |
| 55675 | NO RECOGNIZED LOSSES |
| 55676 | NO RECOGNIZED LOSSES |
| 55677 | NO RECOGNIZED LOSSES |
| 55678 | NO RECOGNIZED LOSSES |
| 55680 | NO RECOGNIZED LOSSES |
| 55681 | NO RECOGNIZED LOSSES |
| 55682 | NO RECOGNIZED LOSSES |
| 55683 | NO RECOGNIZED LOSSES |
| 55684 | NO RECOGNIZED LOSSES |
| 55685 | NO RECOGNIZED LOSSES |
| 55686 | NO RECOGNIZED LOSSES |
| 55687 | NO RECOGNIZED LOSSES |
| 55688 | SHARES SOLD SHORT |
| 55689 | NO RECOGNIZED LOSSES |
| 55690 | NO RECOGNIZED LOSSES |
| 55691 | SHARES SOLD SHORT |
| 55693 | NO RECOGNIZED LOSSES |
| 55694 | NO RECOGNIZED LOSSES |
| 55695 | NO RECOGNIZED LOSSES |
| 55696 | NO RECOGNIZED LOSSES |
| 55697 | NO RECOGNIZED LOSSES |
| 55698 | NO RECOGNIZED LOSSES |
| 55699 | NO RECOGNIZED LOSSES |
| 55700 | NO RECOGNIZED LOSSES |
| 55702 | NO RECOGNIZED LOSSES |
| 55703 | NO RECOGNIZED LOSSES |
| 55704 | NO RECOGNIZED LOSSES |
| 55705 | NO RECOGNIZED LOSSES |
| 55706 | NO RECOGNIZED LOSSES |
| 55707 | NO RECOGNIZED LOSSES |
| 55708 | NO RECOGNIZED LOSSES |
| 55709 | NO RECOGNIZED LOSSES |
| 55710 | NO RECOGNIZED LOSSES |
| 55711 | NO RECOGNIZED LOSSES |
| 55712 | NO RECOGNIZED LOSSES |
| 55715 | NO RECOGNIZED LOSSES |
| 55716 | NO RECOGNIZED LOSSES |
| 55717 | NO RECOGNIZED LOSSES |
| 55718 | NO RECOGNIZED LOSSES |
| 55719 | NO RECOGNIZED LOSSES |
| 55720 | NO RECOGNIZED LOSSES |
| 55721 | NO RECOGNIZED LOSSES |
| 55722 | NO RECOGNIZED LOSSES |
| 55723 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 55724 | SHARES SOLD SHORT |
| 55725 | NO RECOGNIZED LOSSES |
| 55726 | NO RECOGNIZED LOSSES |
| 55727 | NO RECOGNIZED LOSSES |
| 55728 | NO RECOGNIZED LOSSES |
| 55729 | NO RECOGNIZED LOSSES |
| 55730 | NO RECOGNIZED LOSSES |
| 55731 | NO RECOGNIZED LOSSES |
| 55732 | NO RECOGNIZED LOSSES |
| 55733 | NO RECOGNIZED LOSSES |
| 55734 | NO RECOGNIZED LOSSES |
| 55735 | NO RECOGNIZED LOSSES |
| 55736 | NO RECOGNIZED LOSSES |
| 55737 | NO RECOGNIZED LOSSES |
| 55738 | NO RECOGNIZED LOSSES |
| 55739 | NO RECOGNIZED LOSSES |
| 55740 | NO RECOGNIZED LOSSES |
| 55742 | NO RECOGNIZED LOSSES |
| 55743 | NO RECOGNIZED LOSSES |
| 55744 | NO RECOGNIZED LOSSES |
| 55746 | NO RECOGNIZED LOSSES |
| 55747 | NO RECOGNIZED LOSSES |
| 55748 | NO RECOGNIZED LOSSES |
| 55749 | NO RECOGNIZED LOSSES |
| 55750 | NO RECOGNIZED LOSSES |
| 55751 | NO RECOGNIZED LOSSES |
| 55752 | NO RECOGNIZED LOSSES |
| 55753 | NO RECOGNIZED LOSSES |
| 55754 | NO RECOGNIZED LOSSES |
| 55756 | NO RECOGNIZED LOSSES |
| 55757 | NO RECOGNIZED LOSSES |
| 55758 | NO RECOGNIZED LOSSES |
| 55759 | NO RECOGNIZED LOSSES |
| 55760 | NO RECOGNIZED LOSSES |
| 55761 | NO RECOGNIZED LOSSES |
| 55762 | NO RECOGNIZED LOSSES |
| 55763 | NO RECOGNIZED LOSSES |
| 55764 | NO RECOGNIZED LOSSES |
| 55765 | NO RECOGNIZED LOSSES |
| 55766 | NO RECOGNIZED LOSSES |
| 55767 | NO RECOGNIZED LOSSES |
| 55768 | NO RECOGNIZED LOSSES |
| 55770 | NO RECOGNIZED LOSSES |
| 55771 | NO RECOGNIZED LOSSES |
| 55773 | NO RECOGNIZED LOSSES |
| 55774 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55775 | NO RECOGNIZED LOSSES |
| 55777 | NO RECOGNIZED LOSSES |
| 55778 | NO RECOGNIZED LOSSES |
| 55779 | NO RECOGNIZED LOSSES |
| 55780 | NO RECOGNIZED LOSSES |
| 55781 | NO RECOGNIZED LOSSES |
| 55782 | NO RECOGNIZED LOSSES |
| 55783 | NO RECOGNIZED LOSSES |
| 55784 | NO RECOGNIZED LOSSES |
| 55785 | NO RECOGNIZED LOSSES |
| 55787 | NO RECOGNIZED LOSSES |
| 55788 | NO RECOGNIZED LOSSES |
| 55789 | NO RECOGNIZED LOSSES |
| 55790 | NO RECOGNIZED LOSSES |
| 55792 | NO RECOGNIZED LOSSES |
| 55793 | NO RECOGNIZED LOSSES |
| 55794 | NO RECOGNIZED LOSSES |
| 55795 | NO RECOGNIZED LOSSES |
| 55796 | NO RECOGNIZED LOSSES |
| 55797 | NO RECOGNIZED LOSSES |
| 55798 | NO RECOGNIZED LOSSES |
| 55799 | NO RECOGNIZED LOSSES |
| 55800 | NO RECOGNIZED LOSSES |
| 55801 | NO RECOGNIZED LOSSES |
| 55803 | NO RECOGNIZED LOSSES |
| 55804 | NO RECOGNIZED LOSSES |
| 55806 | NO RECOGNIZED LOSSES |
| 55807 | NO RECOGNIZED LOSSES |
| 55808 | NO RECOGNIZED LOSSES |
| 55809 | NO RECOGNIZED LOSSES |
| 55810 | NO RECOGNIZED LOSSES |
| 55811 | NO RECOGNIZED LOSSES |
| 55812 | NO RECOGNIZED LOSSES |
| 55813 | NO RECOGNIZED LOSSES |
| 55814 | NO RECOGNIZED LOSSES |
| 55815 | NO RECOGNIZED LOSSES |
| 55816 | NO RECOGNIZED LOSSES |
| 55817 | NO RECOGNIZED LOSSES |
| 55818 | NO RECOGNIZED LOSSES |
| 55819 | NO RECOGNIZED LOSSES |
| 55820 | NO RECOGNIZED LOSSES |
| 55821 | NO RECOGNIZED LOSSES |
| 55822 | NO RECOGNIZED LOSSES |
| 55823 | NO RECOGNIZED LOSSES |
| 55824 | NO RECOGNIZED LOSSES |
| 55826 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55827 | NO RECOGNIZED LOSSES |
| 55828 | NO RECOGNIZED LOSSES |
| 55829 | NO RECOGNIZED LOSSES |
| 55830 | SHARES SOLD SHORT |
| 55831 | NO RECOGNIZED LOSSES |
| 55832 | NO RECOGNIZED LOSSES |
| 55833 | NO RECOGNIZED LOSSES |
| 55834 | NO RECOGNIZED LOSSES |
| 55835 | NO RECOGNIZED LOSSES |
| 55836 | NO RECOGNIZED LOSSES |
| 55837 | NO RECOGNIZED LOSSES |
| 55839 | NO RECOGNIZED LOSSES |
| 55840 | NO RECOGNIZED LOSSES |
| 55841 | NO RECOGNIZED LOSSES |
| 55842 | NO RECOGNIZED LOSSES |
| 55843 | NO RECOGNIZED LOSSES |
| 55844 | NO RECOGNIZED LOSSES |
| 55845 | NO RECOGNIZED LOSSES |
| 55846 | NO RECOGNIZED LOSSES |
| 55847 | NO RECOGNIZED LOSSES |
| 55848 | NO RECOGNIZED LOSSES |
| 55849 | NO RECOGNIZED LOSSES |
| 55850 | NO RECOGNIZED LOSSES |
| 55851 | NO RECOGNIZED LOSSES |
| 55852 | NO RECOGNIZED LOSSES |
| 55853 | NO RECOGNIZED LOSSES |
| 55854 | NO RECOGNIZED LOSSES |
| 55855 | NO RECOGNIZED LOSSES |
| 55856 | NO RECOGNIZED LOSSES |
| 55857 | NO RECOGNIZED LOSSES |
| 55858 | NO RECOGNIZED LOSSES |
| 55860 | SHARES SOLD SHORT |
| 55861 | NO RECOGNIZED LOSSES |
| 55862 | NO RECOGNIZED LOSSES |
| 55863 | NO RECOGNIZED LOSSES |
| 55864 | NO RECOGNIZED LOSSES |
| 55865 | NO RECOGNIZED LOSSES |
| 55867 | NO RECOGNIZED LOSSES |
| 55868 | NO RECOGNIZED LOSSES |
| 55869 | NO RECOGNIZED LOSSES |
| 55870 | NO RECOGNIZED LOSSES |
| 55871 | NO RECOGNIZED LOSSES |
| 55872 | NO RECOGNIZED LOSSES |
| 55873 | NO RECOGNIZED LOSSES |
| 55874 | NO RECOGNIZED LOSSES |
| 55875 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55876 | NO RECOGNIZED LOSSES |
| 55877 | NO RECOGNIZED LOSSES |
| 55878 | NO RECOGNIZED LOSSES |
| 55879 | NO RECOGNIZED LOSSES |
| 55880 | NO RECOGNIZED LOSSES |
| 55881 | NO RECOGNIZED LOSSES |
| 55882 | NO RECOGNIZED LOSSES |
| 55883 | NO RECOGNIZED LOSSES |
| 55884 | SHARES SOLD SHORT |
| 55885 | NO RECOGNIZED LOSSES |
| 55886 | NO RECOGNIZED LOSSES |
| 55887 | NO RECOGNIZED LOSSES |
| 55888 | NO RECOGNIZED LOSSES |
| 55889 | NO RECOGNIZED LOSSES |
| 55890 | NO RECOGNIZED LOSSES |
| 55891 | NO RECOGNIZED LOSSES |
| 55892 | NO RECOGNIZED LOSSES |
| 55893 | NO RECOGNIZED LOSSES |
| 55894 | NO RECOGNIZED LOSSES |
| 55895 | NO RECOGNIZED LOSSES |
| 55897 | NO RECOGNIZED LOSSES |
| 55898 | NO RECOGNIZED LOSSES |
| 55899 | NO RECOGNIZED LOSSES |
| 55900 | NO RECOGNIZED LOSSES |
| 55901 | NO RECOGNIZED LOSSES |
| 55902 | NO RECOGNIZED LOSSES |
| 55903 | NO RECOGNIZED LOSSES |
| 55904 | NO RECOGNIZED LOSSES |
| 55905 | NO RECOGNIZED LOSSES |
| 55907 | NO RECOGNIZED LOSSES |
| 55909 | NO RECOGNIZED LOSSES |
| 55910 | NO RECOGNIZED LOSSES |
| 55911 | SHARES SOLD SHORT |
| 55912 | NO RECOGNIZED LOSSES |
| 55913 | NO RECOGNIZED LOSSES |
| 55914 | NO RECOGNIZED LOSSES |
| 55916 | NO RECOGNIZED LOSSES |
| 55917 | NO RECOGNIZED LOSSES |
| 55919 | NO RECOGNIZED LOSSES |
| 55920 | NO RECOGNIZED LOSSES |
| 55922 | NO RECOGNIZED LOSSES |
| 55923 | NO RECOGNIZED LOSSES |
| 55924 | NO RECOGNIZED LOSSES |
| 55926 | NO RECOGNIZED LOSSES |
| 55928 | NO RECOGNIZED LOSSES |
| 55929 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55930 | NO RECOGNIZED LOSSES |
| 55931 | NO RECOGNIZED LOSSES |
| 55932 | NO RECOGNIZED LOSSES |
| 55933 | NO RECOGNIZED LOSSES |
| 55934 | NO RECOGNIZED LOSSES |
| 55935 | NO RECOGNIZED LOSSES |
| 55936 | NO RECOGNIZED LOSSES |
| 55937 | NO RECOGNIZED LOSSES |
| 55938 | NO RECOGNIZED LOSSES |
| 55939 | NO RECOGNIZED LOSSES |
| 55940 | NO RECOGNIZED LOSSES |
| 55941 | NO RECOGNIZED LOSSES |
| 55942 | NO RECOGNIZED LOSSES |
| 55943 | NO RECOGNIZED LOSSES |
| 55944 | NO RECOGNIZED LOSSES |
| 55945 | NO RECOGNIZED LOSSES |
| 55946 | NO RECOGNIZED LOSSES |
| 55948 | NO RECOGNIZED LOSSES |
| 55949 | NO RECOGNIZED LOSSES |
| 55950 | NO RECOGNIZED LOSSES |
| 55951 | NO RECOGNIZED LOSSES |
| 55952 | NO RECOGNIZED LOSSES |
| 55953 | NO RECOGNIZED LOSSES |
| 55954 | NO RECOGNIZED LOSSES |
| 55955 | NO RECOGNIZED LOSSES |
| 55956 | NO RECOGNIZED LOSSES |
| 55958 | NO RECOGNIZED LOSSES |
| 55959 | NO RECOGNIZED LOSSES |
| 55960 | NO RECOGNIZED LOSSES |
| 55961 | NO RECOGNIZED LOSSES |
| 55962 | NO RECOGNIZED LOSSES |
| 55963 | NO RECOGNIZED LOSSES |
| 55964 | NO RECOGNIZED LOSSES |
| 55965 | NO RECOGNIZED LOSSES |
| 55966 | NO RECOGNIZED LOSSES |
| 55967 | NO RECOGNIZED LOSSES |
| 55968 | NO RECOGNIZED LOSSES |
| 55969 | NO RECOGNIZED LOSSES |
| 55970 | NO RECOGNIZED LOSSES |
| 55971 | NO RECOGNIZED LOSSES |
| 55972 | NO RECOGNIZED LOSSES |
| 55974 | NO RECOGNIZED LOSSES |
| 55975 | NO RECOGNIZED LOSSES |
| 55976 | NO RECOGNIZED LOSSES |
| 55977 | NO RECOGNIZED LOSSES |
| 55978 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 55979 | NO RECOGNIZED LOSSES |
| 55980 | NO RECOGNIZED LOSSES |
| 55981 | NO RECOGNIZED LOSSES |
| 55982 | NO RECOGNIZED LOSSES |
| 55983 | NO RECOGNIZED LOSSES |
| 55984 | NO RECOGNIZED LOSSES |
| 55985 | NO RECOGNIZED LOSSES |
| 55986 | NO RECOGNIZED LOSSES |
| 55987 | NO RECOGNIZED LOSSES |
| 55988 | NO RECOGNIZED LOSSES |
| 55989 | NO RECOGNIZED LOSSES |
| 55990 | NO RECOGNIZED LOSSES |
| 55991 | NO RECOGNIZED LOSSES |
| 55992 | NO RECOGNIZED LOSSES |
| 55993 | NO RECOGNIZED LOSSES |
| 55994 | NO RECOGNIZED LOSSES |
| 55995 | NO RECOGNIZED LOSSES |
| 55996 | NO RECOGNIZED LOSSES |
| 55997 | NO RECOGNIZED LOSSES |
| 55999 | NO RECOGNIZED LOSSES |
| 56000 | NO RECOGNIZED LOSSES |
| 56001 | NO RECOGNIZED LOSSES |
| 56002 | NO RECOGNIZED LOSSES |
| 56004 | NO RECOGNIZED LOSSES |
| 56005 | NO RECOGNIZED LOSSES |
| 56006 | NO RECOGNIZED LOSSES |
| 56007 | NO RECOGNIZED LOSSES |
| 56008 | NO RECOGNIZED LOSSES |
| 56009 | NO RECOGNIZED LOSSES |
| 56010 | NO RECOGNIZED LOSSES |
| 56011 | NO RECOGNIZED LOSSES |
| 56012 | NO RECOGNIZED LOSSES |
| 56013 | NO RECOGNIZED LOSSES |
| 56014 | NO RECOGNIZED LOSSES |
| 56015 | NO RECOGNIZED LOSSES |
| 56016 | NO RECOGNIZED LOSSES |
| 56017 | NO RECOGNIZED LOSSES |
| 56018 | NO RECOGNIZED LOSSES |
| 56019 | NO RECOGNIZED LOSSES |
| 56020 | NO RECOGNIZED LOSSES |
| 56021 | NO RECOGNIZED LOSSES |
| 56022 | NO RECOGNIZED LOSSES |
| 56023 | NO RECOGNIZED LOSSES |
| 56025 | NO RECOGNIZED LOSSES |
| 56026 | SHARES SOLD SHORT |
| 56027 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 56028 | NO RECOGNIZED LOSSES |
| 56029 | NO RECOGNIZED LOSSES |
| 56030 | NO RECOGNIZED LOSSES |
| 56031 | NO RECOGNIZED LOSSES |
| 56032 | NO RECOGNIZED LOSSES |
| 56033 | NO RECOGNIZED LOSSES |
| 56034 | NO RECOGNIZED LOSSES |
| 56036 | NO RECOGNIZED LOSSES |
| 56037 | NO RECOGNIZED LOSSES |
| 56038 | NO RECOGNIZED LOSSES |
| 56039 | NO RECOGNIZED LOSSES |
| 56040 | NO RECOGNIZED LOSSES |
| 56041 | NO RECOGNIZED LOSSES |
| 56042 | NO RECOGNIZED LOSSES |
| 56043 | NO RECOGNIZED LOSSES |
| 56044 | NO RECOGNIZED LOSSES |
| 56045 | NO RECOGNIZED LOSSES |
| 56046 | NO RECOGNIZED LOSSES |
| 56048 | NO RECOGNIZED LOSSES |
| 56049 | NO RECOGNIZED LOSSES |
| 56050 | NO RECOGNIZED LOSSES |
| 56051 | NO RECOGNIZED LOSSES |
| 56052 | NO RECOGNIZED LOSSES |
| 56053 | NO RECOGNIZED LOSSES |
| 56054 | NO RECOGNIZED LOSSES |
| 56055 | NO RECOGNIZED LOSSES |
| 56056 | NO RECOGNIZED LOSSES |
| 56057 | NO RECOGNIZED LOSSES |
| 56058 | NO RECOGNIZED LOSSES |
| 56059 | NO RECOGNIZED LOSSES |
| 56060 | NO RECOGNIZED LOSSES |
| 56061 | NO RECOGNIZED LOSSES |
| 56062 | NO RECOGNIZED LOSSES |
| 56063 | NO RECOGNIZED LOSSES |
| 56064 | NO RECOGNIZED LOSSES |
| 56065 | NO RECOGNIZED LOSSES |
| 56066 | NO RECOGNIZED LOSSES |
| 56067 | NO RECOGNIZED LOSSES |
| 56068 | NO RECOGNIZED LOSSES |
| 56069 | NO RECOGNIZED LOSSES |
| 56070 | NO RECOGNIZED LOSSES |
| 56071 | NO RECOGNIZED LOSSES |
| 56072 | NO RECOGNIZED LOSSES |
| 56073 | NO RECOGNIZED LOSSES |
| 56074 | NO RECOGNIZED LOSSES |
| 56075 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 56076 | NO RECOGNIZED LOSSES |
| 56077 | NO RECOGNIZED LOSSES |
| 56078 | NO RECOGNIZED LOSSES |
| 56079 | NO RECOGNIZED LOSSES |
| 56080 | NO RECOGNIZED LOSSES |
| 56081 | NO RECOGNIZED LOSSES |
| 56082 | NO RECOGNIZED LOSSES |
| 56083 | NO RECOGNIZED LOSSES |
| 56084 | NO RECOGNIZED LOSSES |
| 56085 | NO RECOGNIZED LOSSES |
| 56086 | SHARES SOLD SHORT |
| 56087 | NO RECOGNIZED LOSSES |
| 56088 | NO RECOGNIZED LOSSES |
| 56089 | NO RECOGNIZED LOSSES |
| 56090 | NO RECOGNIZED LOSSES |
| 56091 | NO RECOGNIZED LOSSES |
| 56092 | NO RECOGNIZED LOSSES |
| 56093 | NO RECOGNIZED LOSSES |
| 56094 | NO RECOGNIZED LOSSES |
| 56095 | NO RECOGNIZED LOSSES |
| 56096 | NO RECOGNIZED LOSSES |
| 56098 | NO RECOGNIZED LOSSES |
| 56099 | NO RECOGNIZED LOSSES |
| 56100 | NO RECOGNIZED LOSSES |
| 56101 | NO RECOGNIZED LOSSES |
| 56102 | NO RECOGNIZED LOSSES |
| 56103 | NO RECOGNIZED LOSSES |
| 56104 | NO RECOGNIZED LOSSES |
| 56105 | NO RECOGNIZED LOSSES |
| 56106 | NO RECOGNIZED LOSSES |
| 56107 | NO RECOGNIZED LOSSES |
| 56108 | NO RECOGNIZED LOSSES |
| 56109 | NO RECOGNIZED LOSSES |
| 56111 | NO RECOGNIZED LOSSES |
| 56112 | NO RECOGNIZED LOSSES |
| 56113 | NO RECOGNIZED LOSSES |
| 56114 | NO RECOGNIZED LOSSES |
| 56115 | NO RECOGNIZED LOSSES |
| 56116 | NO RECOGNIZED LOSSES |
| 56117 | SHARES SOLD SHORT |
| 56118 | NO RECOGNIZED LOSSES |
| 56119 | NO RECOGNIZED LOSSES |
| 56120 | NO RECOGNIZED LOSSES |
| 56121 | NO RECOGNIZED LOSSES |
| 56122 | NO RECOGNIZED LOSSES |
| 56123 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 56124 | NO RECOGNIZED LOSSES |
| 56126 | NO RECOGNIZED LOSSES |
| 56127 | NO RECOGNIZED LOSSES |
| 56128 | NO RECOGNIZED LOSSES |
| 56129 | NO RECOGNIZED LOSSES |
| 56130 | NO RECOGNIZED LOSSES |
| 56131 | NO RECOGNIZED LOSSES |
| 56132 | NO RECOGNIZED LOSSES |
| 56133 | NO RECOGNIZED LOSSES |
| 56134 | NO RECOGNIZED LOSSES |
| 56135 | NO RECOGNIZED LOSSES |
| 56137 | NO RECOGNIZED LOSSES |
| 56138 | NO RECOGNIZED LOSSES |
| 56139 | NO RECOGNIZED LOSSES |
| 56140 | NO RECOGNIZED LOSSES |
| 56141 | NO RECOGNIZED LOSSES |
| 56142 | NO RECOGNIZED LOSSES |
| 56143 | NO RECOGNIZED LOSSES |
| 56144 | NO RECOGNIZED LOSSES |
| 56145 | NO RECOGNIZED LOSSES |
| 56146 | NO RECOGNIZED LOSSES |
| 56147 | SHARES SOLD SHORT |
| 56148 | NO RECOGNIZED LOSSES |
| 56149 | NO RECOGNIZED LOSSES |
| 56150 | NO RECOGNIZED LOSSES |
| 56151 | NO RECOGNIZED LOSSES |
| 56152 | NO RECOGNIZED LOSSES |
| 56153 | NO RECOGNIZED LOSSES |
| 56154 | NO RECOGNIZED LOSSES |
| 56155 | NO RECOGNIZED LOSSES |
| 56156 | NO RECOGNIZED LOSSES |
| 56157 | NO RECOGNIZED LOSSES |
| 56158 | SHARES SOLD SHORT |
| 56159 | NO RECOGNIZED LOSSES |
| 56161 | NO RECOGNIZED LOSSES |
| 56162 | NO RECOGNIZED LOSSES |
| 56163 | NO RECOGNIZED LOSSES |
| 56164 | NO RECOGNIZED LOSSES |
| 56165 | NO RECOGNIZED LOSSES |
| 56167 | NO RECOGNIZED LOSSES |
| 56169 | NO RECOGNIZED LOSSES |
| 56170 | NO RECOGNIZED LOSSES |
| 56171 | NO RECOGNIZED LOSSES |
| 56172 | NO RECOGNIZED LOSSES |
| 56173 | NO RECOGNIZED LOSSES |
| 56174 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56175 | NO RECOGNIZED LOSSES |
| 56176 | NO RECOGNIZED LOSSES |
| 56177 | NO RECOGNIZED LOSSES |
| 56178 | NO RECOGNIZED LOSSES |
| 56179 | NO RECOGNIZED LOSSES |
| 56180 | NO RECOGNIZED LOSSES |
| 56181 | NO RECOGNIZED LOSSES |
| 56182 | NO RECOGNIZED LOSSES |
| 56183 | NO RECOGNIZED LOSSES |
| 56184 | NO RECOGNIZED LOSSES |
| 56185 | NO RECOGNIZED LOSSES |
| 56186 | NO RECOGNIZED LOSSES |
| 56187 | NO RECOGNIZED LOSSES |
| 56188 | NO RECOGNIZED LOSSES |
| 56189 | NO RECOGNIZED LOSSES |
| 56190 | NO RECOGNIZED LOSSES |
| 56191 | NO RECOGNIZED LOSSES |
| 56192 | NO RECOGNIZED LOSSES |
| 56193 | NO RECOGNIZED LOSSES |
| 56194 | NO RECOGNIZED LOSSES |
| 56195 | NO RECOGNIZED LOSSES |
| 56196 | NO RECOGNIZED LOSSES |
| 56197 | NO RECOGNIZED LOSSES |
| 56198 | NO RECOGNIZED LOSSES |
| 56199 | NO RECOGNIZED LOSSES |
| 56200 | NO RECOGNIZED LOSSES |
| 56201 | NO RECOGNIZED LOSSES |
| 56202 | PURCHASED OUTSIDE CLASS PERIOD |
| 56203 | NO RECOGNIZED LOSSES |
| 56204 | NO RECOGNIZED LOSSES |
| 56205 | NO RECOGNIZED LOSSES |
| 56207 | NO RECOGNIZED LOSSES |
| 56208 | NO RECOGNIZED LOSSES |
| 56209 | NO RECOGNIZED LOSSES |
| 56210 | NO RECOGNIZED LOSSES |
| 56211 | SHARES SOLD SHORT |
| 56212 | NO RECOGNIZED LOSSES |
| 56213 | NO RECOGNIZED LOSSES |
| 56214 | NO RECOGNIZED LOSSES |
| 56215 | NO RECOGNIZED LOSSES |
| 56216 | NO RECOGNIZED LOSSES |
| 56217 | NO RECOGNIZED LOSSES |
| 56218 | NO RECOGNIZED LOSSES |
| 56219 | NO RECOGNIZED LOSSES |
| 56220 | NO RECOGNIZED LOSSES |
| 56221 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56222 | NO RECOGNIZED LOSSES |
| 56223 | NO RECOGNIZED LOSSES |
| 56224 | NO RECOGNIZED LOSSES |
| 56225 | NO RECOGNIZED LOSSES |
| 56226 | NO RECOGNIZED LOSSES |
| 56227 | NO RECOGNIZED LOSSES |
| 56228 | NO RECOGNIZED LOSSES |
| 56229 | NO RECOGNIZED LOSSES |
| 56230 | NO RECOGNIZED LOSSES |
| 56231 | NO RECOGNIZED LOSSES |
| 56232 | NO RECOGNIZED LOSSES |
| 56233 | NO RECOGNIZED LOSSES |
| 56234 | NO RECOGNIZED LOSSES |
| 56235 | NO RECOGNIZED LOSSES |
| 56237 | NO RECOGNIZED LOSSES |
| 56238 | NO RECOGNIZED LOSSES |
| 56239 | NO RECOGNIZED LOSSES |
| 56240 | NO RECOGNIZED LOSSES |
| 56241 | NO RECOGNIZED LOSSES |
| 56242 | NO RECOGNIZED LOSSES |
| 56245 | NO RECOGNIZED LOSSES |
| 56246 | NO RECOGNIZED LOSSES |
| 56247 | NO RECOGNIZED LOSSES |
| 56249 | NO RECOGNIZED LOSSES |
| 56250 | NO RECOGNIZED LOSSES |
| 56251 | NO RECOGNIZED LOSSES |
| 56252 | NO RECOGNIZED LOSSES |
| 56253 | NO RECOGNIZED LOSSES |
| 56255 | NO RECOGNIZED LOSSES |
| 56256 | NO RECOGNIZED LOSSES |
| 56257 | NO RECOGNIZED LOSSES |
| 56258 | SHARES SOLD SHORT |
| 56259 | NO RECOGNIZED LOSSES |
| 56260 | NO RECOGNIZED LOSSES |
| 56261 | NO RECOGNIZED LOSSES |
| 56262 | NO RECOGNIZED LOSSES |
| 56263 | NO RECOGNIZED LOSSES |
| 56264 | NO RECOGNIZED LOSSES |
| 56265 | NO RECOGNIZED LOSSES |
| 56266 | NO RECOGNIZED LOSSES |
| 56267 | NO RECOGNIZED LOSSES |
| 56269 | NO RECOGNIZED LOSSES |
| 56270 | SHARES SOLD SHORT |
| 56271 | NO RECOGNIZED LOSSES |
| 56272 | NO RECOGNIZED LOSSES |
| 56273 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 56274 | NO RECOGNIZED LOSSES |
| 56275 | NO RECOGNIZED LOSSES |
| 56276 | NO RECOGNIZED LOSSES |
| 56277 | NO RECOGNIZED LOSSES |
| 56278 | NO RECOGNIZED LOSSES |
| 56279 | NO RECOGNIZED LOSSES |
| 56280 | NO RECOGNIZED LOSSES |
| 56281 | NO RECOGNIZED LOSSES |
| 56282 | NO RECOGNIZED LOSSES |
| 56283 | NO RECOGNIZED LOSSES |
| 56284 | NO RECOGNIZED LOSSES |
| 56285 | NO RECOGNIZED LOSSES |
| 56286 | NO RECOGNIZED LOSSES |
| 56287 | NO RECOGNIZED LOSSES |
| 56288 | NO RECOGNIZED LOSSES |
| 56289 | NO RECOGNIZED LOSSES |
| 56290 | NO RECOGNIZED LOSSES |
| 56291 | NO RECOGNIZED LOSSES |
| 56292 | NO RECOGNIZED LOSSES |
| 56293 | NO RECOGNIZED LOSSES |
| 56294 | SHARES SOLD SHORT |
| 56295 | NO RECOGNIZED LOSSES |
| 56296 | NO RECOGNIZED LOSSES |
| 56297 | NO RECOGNIZED LOSSES |
| 56298 | NO RECOGNIZED LOSSES |
| 56299 | NO RECOGNIZED LOSSES |
| 56300 | NO RECOGNIZED LOSSES |
| 56301 | NO RECOGNIZED LOSSES |
| 56302 | NO RECOGNIZED LOSSES |
| 56303 | NO RECOGNIZED LOSSES |
| 56304 | NO RECOGNIZED LOSSES |
| 56305 | NO RECOGNIZED LOSSES |
| 56306 | NO RECOGNIZED LOSSES |
| 56307 | NO RECOGNIZED LOSSES |
| 56308 | NO RECOGNIZED LOSSES |
| 56309 | NO RECOGNIZED LOSSES |
| 56310 | NO RECOGNIZED LOSSES |
| 56312 | SHARES SOLD SHORT |
| 56313 | NO RECOGNIZED LOSSES |
| 56314 | NO RECOGNIZED LOSSES |
| 56315 | NO RECOGNIZED LOSSES |
| 56316 | NO RECOGNIZED LOSSES |
| 56317 | NO RECOGNIZED LOSSES |
| 56318 | NO RECOGNIZED LOSSES |
| 56319 | NO RECOGNIZED LOSSES |
| 56320 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 56321 | NO RECOGNIZED LOSSES |
| 56322 | NO RECOGNIZED LOSSES |
| 56323 | NO RECOGNIZED LOSSES |
| 56324 | NO RECOGNIZED LOSSES |
| 56325 | NO RECOGNIZED LOSSES |
| 56326 | NO RECOGNIZED LOSSES |
| 56327 | NO RECOGNIZED LOSSES |
| 56328 | NO RECOGNIZED LOSSES |
| 56329 | NO RECOGNIZED LOSSES |
| 56330 | NO RECOGNIZED LOSSES |
| 56331 | NO RECOGNIZED LOSSES |
| 56332 | NO RECOGNIZED LOSSES |
| 56333 | NO RECOGNIZED LOSSES |
| 56335 | NO RECOGNIZED LOSSES |
| 56336 | NO RECOGNIZED LOSSES |
| 56337 | NO RECOGNIZED LOSSES |
| 56338 | NO RECOGNIZED LOSSES |
| 56339 | NO RECOGNIZED LOSSES |
| 56340 | NO RECOGNIZED LOSSES |
| 56341 | NO RECOGNIZED LOSSES |
| 56342 | NO RECOGNIZED LOSSES |
| 56343 | NO RECOGNIZED LOSSES |
| 56344 | NO RECOGNIZED LOSSES |
| 56345 | NO RECOGNIZED LOSSES |
| 56346 | NO RECOGNIZED LOSSES |
| 56347 | NO RECOGNIZED LOSSES |
| 56348 | NO RECOGNIZED LOSSES |
| 56349 | NO RECOGNIZED LOSSES |
| 56350 | NO RECOGNIZED LOSSES |
| 56351 | NO RECOGNIZED LOSSES |
| 56352 | NO RECOGNIZED LOSSES |
| 56353 | NO RECOGNIZED LOSSES |
| 56354 | NO RECOGNIZED LOSSES |
| 56355 | NO RECOGNIZED LOSSES |
| 56356 | NO RECOGNIZED LOSSES |
| 56357 | NO RECOGNIZED LOSSES |
| 56358 | NO RECOGNIZED LOSSES |
| 56359 | NO RECOGNIZED LOSSES |
| 56360 | NO RECOGNIZED LOSSES |
| 56361 | NO RECOGNIZED LOSSES |
| 56362 | NO RECOGNIZED LOSSES |
| 56363 | NO RECOGNIZED LOSSES |
| 56364 | NO RECOGNIZED LOSSES |
| 56365 | NO RECOGNIZED LOSSES |
| 56366 | NO RECOGNIZED LOSSES |
| 56367 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56368 | NO RECOGNIZED LOSSES |
| 56369 | NO RECOGNIZED LOSSES |
| 56370 | NO RECOGNIZED LOSSES |
| 56372 | NO RECOGNIZED LOSSES |
| 56373 | NO RECOGNIZED LOSSES |
| 56374 | NO RECOGNIZED LOSSES |
| 56375 | NO RECOGNIZED LOSSES |
| 56376 | NO RECOGNIZED LOSSES |
| 56377 | NO RECOGNIZED LOSSES |
| 56378 | SHARES SOLD SHORT |
| 56379 | NO RECOGNIZED LOSSES |
| 56380 | NO RECOGNIZED LOSSES |
| 56381 | NO RECOGNIZED LOSSES |
| 56382 | NO RECOGNIZED LOSSES |
| 56383 | NO RECOGNIZED LOSSES |
| 56384 | NO RECOGNIZED LOSSES |
| 56385 | NO RECOGNIZED LOSSES |
| 56386 | NO RECOGNIZED LOSSES |
| 56387 | NO RECOGNIZED LOSSES |
| 56388 | NO RECOGNIZED LOSSES |
| 56389 | NO RECOGNIZED LOSSES |
| 56390 | NO RECOGNIZED LOSSES |
| 56391 | NO RECOGNIZED LOSSES |
| 56392 | NO RECOGNIZED LOSSES |
| 56393 | NO RECOGNIZED LOSSES |
| 56394 | NO RECOGNIZED LOSSES |
| 56395 | NO RECOGNIZED LOSSES |
| 56396 | NO RECOGNIZED LOSSES |
| 56397 | NO RECOGNIZED LOSSES |
| 56398 | NO RECOGNIZED LOSSES |
| 56399 | NO RECOGNIZED LOSSES |
| 56401 | NO RECOGNIZED LOSSES |
| 56402 | NO RECOGNIZED LOSSES |
| 56403 | NO RECOGNIZED LOSSES |
| 56404 | NO RECOGNIZED LOSSES |
| 56405 | NO RECOGNIZED LOSSES |
| 56407 | NO RECOGNIZED LOSSES |
| 56408 | NO RECOGNIZED LOSSES |
| 56409 | NO RECOGNIZED LOSSES |
| 56410 | NO RECOGNIZED LOSSES |
| 56411 | NO RECOGNIZED LOSSES |
| 56412 | NO RECOGNIZED LOSSES |
| 56413 | NO RECOGNIZED LOSSES |
| 56414 | NO RECOGNIZED LOSSES |
| 56415 | NO RECOGNIZED LOSSES |
| 56416 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56417 | NO RECOGNIZED LOSSES |
| 56418 | NO RECOGNIZED LOSSES |
| 56419 | NO RECOGNIZED LOSSES |
| 56420 | NO RECOGNIZED LOSSES |
| 56421 | NO RECOGNIZED LOSSES |
| 56422 | NO RECOGNIZED LOSSES |
| 56423 | NO RECOGNIZED LOSSES |
| 56424 | NO RECOGNIZED LOSSES |
| 56425 | NO RECOGNIZED LOSSES |
| 56426 | NO RECOGNIZED LOSSES |
| 56427 | NO RECOGNIZED LOSSES |
| 56428 | NO RECOGNIZED LOSSES |
| 56429 | NO RECOGNIZED LOSSES |
| 56430 | NO RECOGNIZED LOSSES |
| 56431 | NO RECOGNIZED LOSSES |
| 56432 | NO RECOGNIZED LOSSES |
| 56433 | NO RECOGNIZED LOSSES |
| 56434 | NO RECOGNIZED LOSSES |
| 56435 | NO RECOGNIZED LOSSES |
| 56436 | NO RECOGNIZED LOSSES |
| 56437 | NO RECOGNIZED LOSSES |
| 56438 | NO RECOGNIZED LOSSES |
| 56439 | NO RECOGNIZED LOSSES |
| 56440 | NO RECOGNIZED LOSSES |
| 56441 | NO RECOGNIZED LOSSES |
| 56442 | NO RECOGNIZED LOSSES |
| 56443 | NO RECOGNIZED LOSSES |
| 56444 | NO RECOGNIZED LOSSES |
| 56445 | NO RECOGNIZED LOSSES |
| 56446 | NO RECOGNIZED LOSSES |
| 56447 | NO RECOGNIZED LOSSES |
| 56448 | NO RECOGNIZED LOSSES |
| 56449 | NO RECOGNIZED LOSSES |
| 56450 | NO RECOGNIZED LOSSES |
| 56451 | NO RECOGNIZED LOSSES |
| 56452 | NO RECOGNIZED LOSSES |
| 56453 | NO RECOGNIZED LOSSES |
| 56454 | NO RECOGNIZED LOSSES |
| 56455 | NO RECOGNIZED LOSSES |
| 56456 | NO RECOGNIZED LOSSES |
| 56457 | NO RECOGNIZED LOSSES |
| 56458 | NO RECOGNIZED LOSSES |
| 56459 | NO RECOGNIZED LOSSES |
| 56460 | NO RECOGNIZED LOSSES |
| 56461 | NO RECOGNIZED LOSSES |
| 56462 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56463 | NO RECOGNIZED LOSSES |
| 56464 | NO RECOGNIZED LOSSES |
| 56465 | NO RECOGNIZED LOSSES |
| 56466 | NO RECOGNIZED LOSSES |
| 56467 | NO RECOGNIZED LOSSES |
| 56468 | NO RECOGNIZED LOSSES |
| 56469 | NO RECOGNIZED LOSSES |
| 56470 | NO RECOGNIZED LOSSES |
| 56471 | NO RECOGNIZED LOSSES |
| 56472 | NO RECOGNIZED LOSSES |
| 56473 | NO RECOGNIZED LOSSES |
| 56474 | NO RECOGNIZED LOSSES |
| 56475 | NO RECOGNIZED LOSSES |
| 56476 | NO RECOGNIZED LOSSES |
| 56478 | NO RECOGNIZED LOSSES |
| 56479 | NO RECOGNIZED LOSSES |
| 56480 | SHARES SOLD SHORT |
| 56481 | SHARES SOLD SHORT |
| 56482 | NO RECOGNIZED LOSSES |
| 56484 | NO RECOGNIZED LOSSES |
| 56485 | NO RECOGNIZED LOSSES |
| 56486 | NO RECOGNIZED LOSSES |
| 56487 | NO RECOGNIZED LOSSES |
| 56488 | NO RECOGNIZED LOSSES |
| 56489 | NO RECOGNIZED LOSSES |
| 56493 | SHARES SOLD SHORT |
| 56494 | SHARES SOLD SHORT |
| 56495 | NO RECOGNIZED LOSSES |
| 56497 | NO RECOGNIZED LOSSES |
| 56498 | NO RECOGNIZED LOSSES |
| 56499 | NO RECOGNIZED LOSSES |
| 56501 | NO RECOGNIZED LOSSES |
| 56503 | NO RECOGNIZED LOSSES |
| 56504 | NO RECOGNIZED LOSSES |
| 56505 | NO RECOGNIZED LOSSES |
| 56506 | NO RECOGNIZED LOSSES |
| 56507 | NO RECOGNIZED LOSSES |
| 56508 | NO RECOGNIZED LOSSES |
| 56509 | NO RECOGNIZED LOSSES |
| 56512 | NO RECOGNIZED LOSSES |
| 56513 | PURCHASED OUTSIDE CLASS PERIOD |
| 56514 | NO RECOGNIZED LOSSES |
| 56515 | NO RECOGNIZED LOSSES |
| 56516 | NO RECOGNIZED LOSSES |
| 56518 | PURCHASED OUTSIDE CLASS PERIOD |
| 56519 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56520 | NO RECOGNIZED LOSSES |
| 56521 | NO RECOGNIZED LOSSES |
| 56522 | SHARES SOLD SHORT |
| 56523 | NO RECOGNIZED LOSSES |
| 56524 | NO RECOGNIZED LOSSES |
| 56526 | NO RECOGNIZED LOSSES |
| 56527 | NO RECOGNIZED LOSSES |
| 56528 | PURCHASED OUTSIDE CLASS PERIOD |
| 56529 | NO RECOGNIZED LOSSES |
| 56530 | NO RECOGNIZED LOSSES |
| 56531 | PURCHASED OUTSIDE CLASS PERIOD |
| 56532 | SHARES SOLD SHORT |
| 56533 | NO RECOGNIZED LOSSES |
| 56534 | NO RECOGNIZED LOSSES |
| 56535 | NO RECOGNIZED LOSSES |
| 56536 | NO RECOGNIZED LOSSES |
| 56537 | NO RECOGNIZED LOSSES |
| 56539 | SHARES SOLD SHORT |
| 56540 | NO RECOGNIZED LOSSES |
| 56541 | NO RECOGNIZED LOSSES |
| 56542 | SHARES SOLD SHORT |
| 56543 | NO RECOGNIZED LOSSES |
| 56544 | NO RECOGNIZED LOSSES |
| 56545 | NO RECOGNIZED LOSSES |
| 56546 | NO RECOGNIZED LOSSES |
| 56547 | PURCHASED OUTSIDE CLASS PERIOD |
| 56548 | NO RECOGNIZED LOSSES |
| 56549 | NO RECOGNIZED LOSSES |
| 56550 | PURCHASED OUTSIDE CLASS PERIOD |
| 56552 | NO RECOGNIZED LOSSES |
| 56553 | NO RECOGNIZED LOSSES |
| 56554 | NO RECOGNIZED LOSSES |
| 56555 | NO RECOGNIZED LOSSES |
| 56556 | NO RECOGNIZED LOSSES |
| 56557 | NO RECOGNIZED LOSSES |
| 56558 | NO RECOGNIZED LOSSES |
| 56559 | NO RECOGNIZED LOSSES |
| 56560 | NO RECOGNIZED LOSSES |
| 56561 | PURCHASED OUTSIDE CLASS PERIOD |
| 56562 | NO RECOGNIZED LOSSES |
| 56563 | SHARES SOLD SHORT |
| 56564 | NO RECOGNIZED LOSSES |
| 56565 | NO RECOGNIZED LOSSES |
| 56566 | PURCHASED OUTSIDE CLASS PERIOD |
| 56567 | NO RECOGNIZED LOSSES |
| 56568 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 56569 | NO RECOGNIZED LOSSES |
| 56570 | NO RECOGNIZED LOSSES |
| 56571 | NO RECOGNIZED LOSSES |
| 56572 | PURCHASED OUTSIDE CLASS PERIOD |
| 56573 | PURCHASED OUTSIDE CLASS PERIOD |
| 56574 | NO RECOGNIZED LOSSES |
| 56575 | NO RECOGNIZED LOSSES |
| 56576 | NO RECOGNIZED LOSSES |
| 56577 | NO RECOGNIZED LOSSES |
| 56578 | NO RECOGNIZED LOSSES |
| 56579 | SHARES SOLD SHORT |
| 56580 | PURCHASED OUTSIDE CLASS PERIOD |
| 56581 | NO RECOGNIZED LOSSES |
| 56582 | SHARES SOLD SHORT |
| 56583 | NO RECOGNIZED LOSSES |
| 56584 | NO RECOGNIZED LOSSES |
| 56585 | NO RECOGNIZED LOSSES |
| 56586 | NO RECOGNIZED LOSSES |
| 56587 | PURCHASED OUTSIDE CLASS PERIOD |
| 56588 | NO RECOGNIZED LOSSES |
| 56589 | NO RECOGNIZED LOSSES |
| 56590 | NO RECOGNIZED LOSSES |
| 56591 | NO RECOGNIZED LOSSES |
| 56592 | NO RECOGNIZED LOSSES |
| 56593 | NO RECOGNIZED LOSSES |
| 56594 | NO RECOGNIZED LOSSES |
| 56595 | NO RECOGNIZED LOSSES |
| 56596 | NO RECOGNIZED LOSSES |
| 56597 | NO RECOGNIZED LOSSES |
| 56598 | NO RECOGNIZED LOSSES |
| 56599 | SHARES SOLD SHORT |
| 56600 | NO RECOGNIZED LOSSES |
| 56602 | NO RECOGNIZED LOSSES |
| 56603 | SHARES SOLD SHORT |
| 56604 | NO RECOGNIZED LOSSES |
| 56606 | SHARES SOLD SHORT |
| 56607 | NO RECOGNIZED LOSSES |
| 56608 | PURCHASED OUTSIDE CLASS PERIOD |
| 56609 | NO RECOGNIZED LOSSES |
| 56610 | NO RECOGNIZED LOSSES |
| 56611 | NO RECOGNIZED LOSSES |
| 56612 | NO RECOGNIZED LOSSES |
| 56613 | NO RECOGNIZED LOSSES |
| 56615 | NO RECOGNIZED LOSSES |
| 56616 | NO RECOGNIZED LOSSES |
| 56617 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56618 | NO RECOGNIZED LOSSES |
| 56619 | NO RECOGNIZED LOSSES |
| 56620 | NO RECOGNIZED LOSSES |
| 56621 | NO RECOGNIZED LOSSES |
| 56622 | NO RECOGNIZED LOSSES |
| 56623 | NO RECOGNIZED LOSSES |
| 56624 | PURCHASED OUTSIDE CLASS PERIOD |
| 56625 | SHARES SOLD SHORT |
| 56626 | PURCHASED OUTSIDE CLASS PERIOD |
| 56627 | PURCHASED OUTSIDE CLASS PERIOD |
| 56628 | NO RECOGNIZED LOSSES |
| 56629 | NO RECOGNIZED LOSSES |
| 56630 | NO RECOGNIZED LOSSES |
| 56632 | PURCHASED OUTSIDE CLASS PERIOD |
| 56633 | NO RECOGNIZED LOSSES |
| 56634 | PURCHASED OUTSIDE CLASS PERIOD |
| 56635 | NO RECOGNIZED LOSSES |
| 56636 | NO RECOGNIZED LOSSES |
| 56637 | NO RECOGNIZED LOSSES |
| 56638 | NO RECOGNIZED LOSSES |
| 56639 | NO RECOGNIZED LOSSES |
| 56640 | NO RECOGNIZED LOSSES |
| 56641 | NO RECOGNIZED LOSSES |
| 56642 | NO RECOGNIZED LOSSES |
| 56643 | NO RECOGNIZED LOSSES |
| 56644 | NO RECOGNIZED LOSSES |
| 56645 | NO RECOGNIZED LOSSES |
| 56646 | SHARES SOLD SHORT |
| 56647 | NO RECOGNIZED LOSSES |
| 56648 | NO RECOGNIZED LOSSES |
| 56650 | NO RECOGNIZED LOSSES |
| 56651 | NO RECOGNIZED LOSSES |
| 56652 | PURCHASED OUTSIDE CLASS PERIOD |
| 56653 | NO RECOGNIZED LOSSES |
| 56655 | NO RECOGNIZED LOSSES |
| 56657 | NO RECOGNIZED LOSSES |
| 56659 | NO RECOGNIZED LOSSES |
| 56660 | NO RECOGNIZED LOSSES |
| 56661 | NO RECOGNIZED LOSSES |
| 56662 | NO RECOGNIZED LOSSES |
| 56663 | SHARES SOLD SHORT |
| 56664 | NO RECOGNIZED LOSSES |
| 56665 | NO RECOGNIZED LOSSES |
| 56666 | NO RECOGNIZED LOSSES |
| 56668 | SHARES SOLD SHORT |
| 56669 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 56670 | NO RECOGNIZED LOSSES |
| 56671 | NO RECOGNIZED LOSSES |
| 56672 | NO RECOGNIZED LOSSES |
| 56673 | NO RECOGNIZED LOSSES |
| 56674 | NO RECOGNIZED LOSSES |
| 56675 | NO RECOGNIZED LOSSES |
| 56676 | NO RECOGNIZED LOSSES |
| 56678 | NO RECOGNIZED LOSSES |
| 56679 | NO RECOGNIZED LOSSES |
| 56680 | NO RECOGNIZED LOSSES |
| 56681 | NO RECOGNIZED LOSSES |
| 56682 | NO RECOGNIZED LOSSES |
| 56683 | NO RECOGNIZED LOSSES |
| 56684 | NO RECOGNIZED LOSSES |
| 56685 | NO RECOGNIZED LOSSES |
| 56686 | NO RECOGNIZED LOSSES |
| 56687 | NO RECOGNIZED LOSSES |
| 56688 | NO RECOGNIZED LOSSES |
| 56689 | NO RECOGNIZED LOSSES |
| 56690 | NO RECOGNIZED LOSSES |
| 56691 | NO RECOGNIZED LOSSES |
| 56692 | NO RECOGNIZED LOSSES |
| 56693 | NO RECOGNIZED LOSSES |
| 56694 | NO RECOGNIZED LOSSES |
| 56695 | NO RECOGNIZED LOSSES |
| 56696 | NO RECOGNIZED LOSSES |
| 56697 | NO RECOGNIZED LOSSES |
| 56698 | NO RECOGNIZED LOSSES |
| 56700 | NO RECOGNIZED LOSSES |
| 56701 | SHARES SOLD SHORT |
| 56702 | NO RECOGNIZED LOSSES |
| 56704 | SHARES SOLD SHORT |
| 56705 | NO RECOGNIZED LOSSES |
| 56706 | NO RECOGNIZED LOSSES |
| 56707 | NO RECOGNIZED LOSSES |
| 56708 | NO RECOGNIZED LOSSES |
| 56709 | NO RECOGNIZED LOSSES |
| 56710 | NO RECOGNIZED LOSSES |
| 56712 | NO RECOGNIZED LOSSES |
| 56713 | NO RECOGNIZED LOSSES |
| 56714 | NO RECOGNIZED LOSSES |
| 56715 | NO RECOGNIZED LOSSES |
| 56717 | NO RECOGNIZED LOSSES |
| 56718 | NO RECOGNIZED LOSSES |
| 56719 | NO RECOGNIZED LOSSES |
| 56720 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 56721 | NO RECOGNIZED LOSSES |
| 56722 | NO RECOGNIZED LOSSES |
| 56724 | SHARES SOLD SHORT |
| 56725 | NO RECOGNIZED LOSSES |
| 56726 | NO RECOGNIZED LOSSES |
| 56728 | NO RECOGNIZED LOSSES |
| 56729 | NO RECOGNIZED LOSSES |
| 56730 | NO RECOGNIZED LOSSES |
| 56731 | NO RECOGNIZED LOSSES |
| 56733 | NO RECOGNIZED LOSSES |
| 56734 | NO RECOGNIZED LOSSES |
| 56735 | NO RECOGNIZED LOSSES |
| 56736 | NO RECOGNIZED LOSSES |
| 56737 | NO RECOGNIZED LOSSES |
| 56738 | NO RECOGNIZED LOSSES |
| 56739 | NO RECOGNIZED LOSSES |
| 56740 | NO RECOGNIZED LOSSES |
| 56741 | PURCHASED OUTSIDE CLASS PERIOD |
| 56742 | NO RECOGNIZED LOSSES |
| 56743 | NO RECOGNIZED LOSSES |
| 56744 | NO RECOGNIZED LOSSES |
| 56745 | NO RECOGNIZED LOSSES |
| 56746 | NO RECOGNIZED LOSSES |
| 56747 | NO RECOGNIZED LOSSES |
| 56748 | NO RECOGNIZED LOSSES |
| 56749 | NO RECOGNIZED LOSSES |
| 56750 | NO RECOGNIZED LOSSES |
| 56751 | NO RECOGNIZED LOSSES |
| 56752 | NO RECOGNIZED LOSSES |
| 56753 | NO RECOGNIZED LOSSES |
| 56754 | NO RECOGNIZED LOSSES |
| 56756 | NO RECOGNIZED LOSSES |
| 56757 | NO RECOGNIZED LOSSES |
| 56758 | NO RECOGNIZED LOSSES |
| 56759 | NO RECOGNIZED LOSSES |
| 56760 | NO RECOGNIZED LOSSES |
| 56762 | NO RECOGNIZED LOSSES |
| 56763 | NO RECOGNIZED LOSSES |
| 56764 | NO RECOGNIZED LOSSES |
| 56765 | NO RECOGNIZED LOSSES |
| 56766 | NO RECOGNIZED LOSSES |
| 56767 | SHARES SOLD SHORT |
| 56768 | NO RECOGNIZED LOSSES |
| 56769 | NO RECOGNIZED LOSSES |
| 56770 | NO RECOGNIZED LOSSES |
| 56771 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 56772 | NO RECOGNIZED LOSSES |
| 56773 | NO RECOGNIZED LOSSES |
| 56775 | SHARES SOLD SHORT |
| 56776 | NO RECOGNIZED LOSSES |
| 56778 | NO RECOGNIZED LOSSES |
| 56779 | SHARES SOLD SHORT |
| 56780 | NO RECOGNIZED LOSSES |
| 56781 | NO RECOGNIZED LOSSES |
| 56782 | NO RECOGNIZED LOSSES |
| 56783 | NO RECOGNIZED LOSSES |
| 56784 | NO RECOGNIZED LOSSES |
| 56785 | NO RECOGNIZED LOSSES |
| 56786 | NO RECOGNIZED LOSSES |
| 56787 | NO RECOGNIZED LOSSES |
| 56788 | NO RECOGNIZED LOSSES |
| 56789 | NO RECOGNIZED LOSSES |
| 56790 | SHARES SOLD SHORT |
| 56791 | NO RECOGNIZED LOSSES |
| 56792 | NO RECOGNIZED LOSSES |
| 56793 | NO RECOGNIZED LOSSES |
| 56794 | NO RECOGNIZED LOSSES |
| 56795 | NO RECOGNIZED LOSSES |
| 56796 | NO RECOGNIZED LOSSES |
| 56797 | NO RECOGNIZED LOSSES |
| 56798 | NO RECOGNIZED LOSSES |
| 56799 | NO RECOGNIZED LOSSES |
| 56800 | PURCHASED OUTSIDE CLASS PERIOD |
| 56801 | NO RECOGNIZED LOSSES |
| 56802 | NO RECOGNIZED LOSSES |
| 56803 | NO RECOGNIZED LOSSES |
| 56804 | NO RECOGNIZED LOSSES |
| 56805 | NO RECOGNIZED LOSSES |
| 56806 | NO RECOGNIZED LOSSES |
| 56807 | NO RECOGNIZED LOSSES |
| 56808 | NO RECOGNIZED LOSSES |
| 56809 | PURCHASED OUTSIDE CLASS PERIOD |
| 56811 | NO RECOGNIZED LOSSES |
| 56812 | NO RECOGNIZED LOSSES |
| 56813 | NO RECOGNIZED LOSSES |
| 56814 | NO RECOGNIZED LOSSES |
| 56815 | SHARES SOLD SHORT |
| 56816 | NO RECOGNIZED LOSSES |
| 56817 | NO RECOGNIZED LOSSES |
| 56818 | NO RECOGNIZED LOSSES |
| 56819 | NO RECOGNIZED LOSSES |
| 56820 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56821 | NO RECOGNIZED LOSSES |
| 56822 | NO RECOGNIZED LOSSES |
| 56823 | NO RECOGNIZED LOSSES |
| 56824 | NO RECOGNIZED LOSSES |
| 56825 | NO RECOGNIZED LOSSES |
| 56826 | NO RECOGNIZED LOSSES |
| 56827 | SHARES SOLD SHORT |
| 56828 | NO RECOGNIZED LOSSES |
| 56829 | NO RECOGNIZED LOSSES |
| 56830 | NO RECOGNIZED LOSSES |
| 56831 | NO RECOGNIZED LOSSES |
| 56832 | NO RECOGNIZED LOSSES |
| 56833 | NO RECOGNIZED LOSSES |
| 56834 | NO RECOGNIZED LOSSES |
| 56835 | NO RECOGNIZED LOSSES |
| 56836 | NO RECOGNIZED LOSSES |
| 56837 | SHARES SOLD SHORT |
| 56838 | NO RECOGNIZED LOSSES |
| 56839 | SHARES SOLD SHORT |
| 56840 | NO RECOGNIZED LOSSES |
| 56841 | NO RECOGNIZED LOSSES |
| 56842 | NO RECOGNIZED LOSSES |
| 56843 | NO RECOGNIZED LOSSES |
| 56846 | NO RECOGNIZED LOSSES |
| 56848 | NO RECOGNIZED LOSSES |
| 56849 | PURCHASED OUTSIDE CLASS PERIOD |
| 56850 | SHARES SOLD SHORT |
| 56851 | NO RECOGNIZED LOSSES |
| 56852 | NO RECOGNIZED LOSSES |
| 56853 | NO RECOGNIZED LOSSES |
| 56854 | NO RECOGNIZED LOSSES |
| 56855 | NO RECOGNIZED LOSSES |
| 56856 | NO RECOGNIZED LOSSES |
| 56857 | NO RECOGNIZED LOSSES |
| 56858 | NO RECOGNIZED LOSSES |
| 56859 | NO RECOGNIZED LOSSES |
| 56860 | NO RECOGNIZED LOSSES |
| 56861 | NO RECOGNIZED LOSSES |
| 56862 | NO RECOGNIZED LOSSES |
| 56863 | NO RECOGNIZED LOSSES |
| 56864 | NO RECOGNIZED LOSSES |
| 56865 | PURCHASED OUTSIDE CLASS PERIOD |
| 56866 | NO RECOGNIZED LOSSES |
| 56867 | NO RECOGNIZED LOSSES |
| 56869 | NO RECOGNIZED LOSSES |
| 56870 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 56871 | NO RECOGNIZED LOSSES |
| 56872 | NO RECOGNIZED LOSSES |
| 56873 | PURCHASED OUTSIDE CLASS PERIOD |
| 56874 | NO RECOGNIZED LOSSES |
| 56875 | NO RECOGNIZED LOSSES |
| 56876 | NO RECOGNIZED LOSSES |
| 56877 | NO RECOGNIZED LOSSES |
| 56878 | NO RECOGNIZED LOSSES |
| 56879 | NO RECOGNIZED LOSSES |
| 56880 | NO RECOGNIZED LOSSES |
| 56881 | NO RECOGNIZED LOSSES |
| 56882 | NO RECOGNIZED LOSSES |
| 56883 | PURCHASED OUTSIDE CLASS PERIOD |
| 56884 | NO RECOGNIZED LOSSES |
| 56885 | NO RECOGNIZED LOSSES |
| 56886 | SHARES SOLD SHORT |
| 56887 | NO RECOGNIZED LOSSES |
| 56888 | NO RECOGNIZED LOSSES |
| 56889 | NO RECOGNIZED LOSSES |
| 56890 | NO RECOGNIZED LOSSES |
| 56891 | NO RECOGNIZED LOSSES |
| 56892 | NO RECOGNIZED LOSSES |
| 56893 | NO RECOGNIZED LOSSES |
| 56894 | NO RECOGNIZED LOSSES |
| 56895 | NO RECOGNIZED LOSSES |
| 56896 | NO RECOGNIZED LOSSES |
| 56897 | NO RECOGNIZED LOSSES |
| 56899 | NO RECOGNIZED LOSSES |
| 56900 | NO RECOGNIZED LOSSES |
| 56901 | NO RECOGNIZED LOSSES |
| 56902 | NO RECOGNIZED LOSSES |
| 56903 | NO RECOGNIZED LOSSES |
| 56905 | NO RECOGNIZED LOSSES |
| 56906 | NO RECOGNIZED LOSSES |
| 56908 | PURCHASED OUTSIDE CLASS PERIOD |
| 56909 | NO RECOGNIZED LOSSES |
| 56910 | NO RECOGNIZED LOSSES |
| 56911 | NO RECOGNIZED LOSSES |
| 56912 | NO RECOGNIZED LOSSES |
| 56913 | NO RECOGNIZED LOSSES |
| 56914 | NO RECOGNIZED LOSSES |
| 56915 | SHARES SOLD SHORT |
| 56916 | NO RECOGNIZED LOSSES |
| 56917 | NO RECOGNIZED LOSSES |
| 56918 | NO RECOGNIZED LOSSES |
| 56919 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56920 | PURCHASED OUTSIDE CLASS PERIOD |
| 56921 | NO RECOGNIZED LOSSES |
| 56922 | NO RECOGNIZED LOSSES |
| 56923 | NO RECOGNIZED LOSSES |
| 56924 | NO RECOGNIZED LOSSES |
| 56925 | NO RECOGNIZED LOSSES |
| 56926 | NO RECOGNIZED LOSSES |
| 56927 | NO RECOGNIZED LOSSES |
| 56928 | NO RECOGNIZED LOSSES |
| 56929 | NO RECOGNIZED LOSSES |
| 56930 | NO RECOGNIZED LOSSES |
| 56931 | NO RECOGNIZED LOSSES |
| 56932 | SHARES SOLD SHORT |
| 56934 | NO RECOGNIZED LOSSES |
| 56935 | SHARES SOLD SHORT |
| 56936 | NO RECOGNIZED LOSSES |
| 56937 | NO RECOGNIZED LOSSES |
| 56938 | NO RECOGNIZED LOSSES |
| 56939 | NO RECOGNIZED LOSSES |
| 56941 | NO RECOGNIZED LOSSES |
| 56942 | NO RECOGNIZED LOSSES |
| 56943 | SHARES SOLD SHORT |
| 56944 | NO RECOGNIZED LOSSES |
| 56945 | NO RECOGNIZED LOSSES |
| 56946 | NO RECOGNIZED LOSSES |
| 56947 | NO RECOGNIZED LOSSES |
| 56948 | NO RECOGNIZED LOSSES |
| 56949 | NO RECOGNIZED LOSSES |
| 56952 | NO RECOGNIZED LOSSES |
| 56953 | NO RECOGNIZED LOSSES |
| 56955 | PURCHASED OUTSIDE CLASS PERIOD |
| 56957 | NO RECOGNIZED LOSSES |
| 56958 | NO RECOGNIZED LOSSES |
| 56959 | NO RECOGNIZED LOSSES |
| 56960 | NO RECOGNIZED LOSSES |
| 56961 | NO RECOGNIZED LOSSES |
| 56962 | NO RECOGNIZED LOSSES |
| 56963 | NO RECOGNIZED LOSSES |
| 56964 | PURCHASED OUTSIDE CLASS PERIOD |
| 56965 | NO RECOGNIZED LOSSES |
| 56966 | NO RECOGNIZED LOSSES |
| 56967 | NO RECOGNIZED LOSSES |
| 56969 | NO RECOGNIZED LOSSES |
| 56970 | NO RECOGNIZED LOSSES |
| 56971 | NO RECOGNIZED LOSSES |
| 56972 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 56973 | NO RECOGNIZED LOSSES |
| 56974 | NO RECOGNIZED LOSSES |
| 56975 | NO RECOGNIZED LOSSES |
| 56976 | NO RECOGNIZED LOSSES |
| 56977 | NO RECOGNIZED LOSSES |
| 56978 | PURCHASED OUTSIDE CLASS PERIOD |
| 56979 | PURCHASED OUTSIDE CLASS PERIOD |
| 56980 | PURCHASED OUTSIDE CLASS PERIOD |
| 56981 | SHARES SOLD SHORT |
| 56983 | SHARES SOLD SHORT |
| 56984 | SHARES SOLD SHORT |
| 56986 | NO RECOGNIZED LOSSES |
| 56987 | NO RECOGNIZED LOSSES |
| 56988 | NO RECOGNIZED LOSSES |
| 56990 | PURCHASED OUTSIDE CLASS PERIOD |
| 56991 | NO RECOGNIZED LOSSES |
| 56992 | NO RECOGNIZED LOSSES |
| 56993 | PURCHASED OUTSIDE CLASS PERIOD |
| 56994 | PURCHASED OUTSIDE CLASS PERIOD |
| 56996 | PURCHASED OUTSIDE CLASS PERIOD |
| 56997 | PURCHASED OUTSIDE CLASS PERIOD |
| 56998 | PURCHASED OUTSIDE CLASS PERIOD |
| 56999 | PURCHASED OUTSIDE CLASS PERIOD |
| 57000 | SHARES SOLD SHORT |
| 57001 | PURCHASED OUTSIDE CLASS PERIOD |
| 57002 | PURCHASED OUTSIDE CLASS PERIOD |
| 57004 | NO RECOGNIZED LOSSES |
| 57005 | PURCHASED OUTSIDE CLASS PERIOD |
| 57006 | PURCHASED OUTSIDE CLASS PERIOD |
| 57007 | NO RECOGNIZED LOSSES |
| 57009 | NO RECOGNIZED LOSSES |
| 57011 | NO RECOGNIZED LOSSES |
| 57012 | PURCHASED OUTSIDE CLASS PERIOD |
| 57013 | NO RECOGNIZED LOSSES |
| 57014 | PURCHASED OUTSIDE CLASS PERIOD |
| 57015 | PURCHASED OUTSIDE CLASS PERIOD |
| 57016 | PURCHASED OUTSIDE CLASS PERIOD |
| 57017 | PURCHASED OUTSIDE CLASS PERIOD |
| 57018 | PURCHASED OUTSIDE CLASS PERIOD |
| 57019 | PURCHASED OUTSIDE CLASS PERIOD |
| 57020 | NO RECOGNIZED LOSSES |
| 57021 | PURCHASED OUTSIDE CLASS PERIOD |
| 57022 | PURCHASED OUTSIDE CLASS PERIOD |
| 57023 | NO RECOGNIZED LOSSES |
| 57024 | PURCHASED OUTSIDE CLASS PERIOD |
| 57025 | PURCHASED OUTSIDE CLASS PERIOD |

                                   **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 57026 | PURCHASED OUTSIDE CLASS PERIOD |
| 57027 | PURCHASED OUTSIDE CLASS PERIOD |
| 57028 | NO RECOGNIZED LOSSES |
| 57029 | NO RECOGNIZED LOSSES |
| 57030 | PURCHASED OUTSIDE CLASS PERIOD |
| 57031 | NO RECOGNIZED LOSSES |
| 57032 | NO RECOGNIZED LOSSES |
| 57033 | PURCHASED OUTSIDE CLASS PERIOD |
| 57035 | NO RECOGNIZED LOSSES |
| 57036 | NO RECOGNIZED LOSSES |
| 57038 | NO RECOGNIZED LOSSES |
| 57039 | PURCHASED OUTSIDE CLASS PERIOD |
| 57040 | NO RECOGNIZED LOSSES |
| 57041 | NO RECOGNIZED LOSSES |
| 57042 | PURCHASED OUTSIDE CLASS PERIOD |
| 57043 | PURCHASED OUTSIDE CLASS PERIOD |
| 57044 | NO RECOGNIZED LOSSES |
| 57045 | PURCHASED OUTSIDE CLASS PERIOD |
| 57046 | PURCHASED OUTSIDE CLASS PERIOD |
| 57047 | SHARES SOLD SHORT |
| 57048 | PURCHASED OUTSIDE CLASS PERIOD |
| 57049 | NO RECOGNIZED LOSSES |
| 57050 | PURCHASED OUTSIDE CLASS PERIOD |
| 57051 | NO RECOGNIZED LOSSES |
| 57052 | PURCHASED OUTSIDE CLASS PERIOD |
| 57053 | PURCHASED OUTSIDE CLASS PERIOD |
| 57054 | NO RECOGNIZED LOSSES |
| 57055 | PURCHASED OUTSIDE CLASS PERIOD |
| 57056 | PURCHASED OUTSIDE CLASS PERIOD |
| 57057 | NO RECOGNIZED LOSSES |
| 57058 | NO RECOGNIZED LOSSES |
| 57059 | NO RECOGNIZED LOSSES |
| 57060 | PURCHASED OUTSIDE CLASS PERIOD |
| 57062 | NO RECOGNIZED LOSSES |
| 57063 | NO RECOGNIZED LOSSES |
| 57064 | NO RECOGNIZED LOSSES |
| 57065 | PURCHASED OUTSIDE CLASS PERIOD |
| 57066 | PURCHASED OUTSIDE CLASS PERIOD |
| 57067 | NO RECOGNIZED LOSSES |
| 57068 | PURCHASED OUTSIDE CLASS PERIOD |
| 57069 | NO RECOGNIZED LOSSES |
| 57070 | NO RECOGNIZED LOSSES |
| 57071 | PURCHASED OUTSIDE CLASS PERIOD |
| 57072 | PURCHASED OUTSIDE CLASS PERIOD |
| 57073 | NO RECOGNIZED LOSSES |
| 57074 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57075 | PURCHASED OUTSIDE CLASS PERIOD |
| 57076 | PURCHASED OUTSIDE CLASS PERIOD |
| 57077 | NO RECOGNIZED LOSSES |
| 57078 | NO RECOGNIZED LOSSES |
| 57080 | PURCHASED OUTSIDE CLASS PERIOD |
| 57081 | NO RECOGNIZED LOSSES |
| 57082 | NO RECOGNIZED LOSSES |
| 57083 | NO RECOGNIZED LOSSES |
| 57084 | PURCHASED OUTSIDE CLASS PERIOD |
| 57085 | NO RECOGNIZED LOSSES |
| 57086 | NO RECOGNIZED LOSSES |
| 57087 | NO RECOGNIZED LOSSES |
| 57088 | NO RECOGNIZED LOSSES |
| 57089 | NO RECOGNIZED LOSSES |
| 57090 | PURCHASED OUTSIDE CLASS PERIOD |
| 57092 | NO RECOGNIZED LOSSES |
| 57093 | NO RECOGNIZED LOSSES |
| 57094 | PURCHASED OUTSIDE CLASS PERIOD |
| 57095 | NO RECOGNIZED LOSSES |
| 57096 | SHARES SOLD SHORT |
| 57097 | PURCHASED OUTSIDE CLASS PERIOD |
| 57098 | NO RECOGNIZED LOSSES |
| 57099 | PURCHASED OUTSIDE CLASS PERIOD |
| 57100 | PURCHASED OUTSIDE CLASS PERIOD |
| 57101 | NO RECOGNIZED LOSSES |
| 57102 | NO RECOGNIZED LOSSES |
| 57103 | PURCHASED OUTSIDE CLASS PERIOD |
| 57104 | PURCHASED OUTSIDE CLASS PERIOD |
| 57105 | NO RECOGNIZED LOSSES |
| 57106 | NO RECOGNIZED LOSSES |
| 57107 | NO RECOGNIZED LOSSES |
| 57108 | NO RECOGNIZED LOSSES |
| 57109 | PURCHASED OUTSIDE CLASS PERIOD |
| 57110 | PURCHASED OUTSIDE CLASS PERIOD |
| 57111 | NO RECOGNIZED LOSSES |
| 57112 | NO RECOGNIZED LOSSES |
| 57113 | NO RECOGNIZED LOSSES |
| 57114 | SHARES SOLD SHORT |
| 57115 | SHARES SOLD SHORT |
| 57116 | PURCHASED OUTSIDE CLASS PERIOD |
| 57118 | NO RECOGNIZED LOSSES |
| 57120 | NO RECOGNIZED LOSSES |
| 57121 | PURCHASED OUTSIDE CLASS PERIOD |
| 57122 | NO RECOGNIZED LOSSES |
| 57123 | NO RECOGNIZED LOSSES |
| 57124 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 57125 | NO RECOGNIZED LOSSES |
| 57127 | SHARES SOLD SHORT |
| 57128 | PURCHASED OUTSIDE CLASS PERIOD |
| 57129 | NO RECOGNIZED LOSSES |
| 57130 | PURCHASED OUTSIDE CLASS PERIOD |
| 57131 | NO RECOGNIZED LOSSES |
| 57132 | PURCHASED OUTSIDE CLASS PERIOD |
| 57134 | NO RECOGNIZED LOSSES |
| 57135 | NO RECOGNIZED LOSSES |
| 57136 | SHARES SOLD SHORT |
| 57137 | NO RECOGNIZED LOSSES |
| 57138 | PURCHASED OUTSIDE CLASS PERIOD |
| 57139 | NO RECOGNIZED LOSSES |
| 57140 | NO RECOGNIZED LOSSES |
| 57141 | PURCHASED OUTSIDE CLASS PERIOD |
| 57142 | SHARES SOLD SHORT |
| 57143 | NO RECOGNIZED LOSSES |
| 57144 | PURCHASED OUTSIDE CLASS PERIOD |
| 57145 | SHARES SOLD SHORT |
| 57147 | NO RECOGNIZED LOSSES |
| 57148 | PURCHASED OUTSIDE CLASS PERIOD |
| 57149 | NO RECOGNIZED LOSSES |
| 57150 | PURCHASED OUTSIDE CLASS PERIOD |
| 57151 | NO RECOGNIZED LOSSES |
| 57152 | PURCHASED OUTSIDE CLASS PERIOD |
| 57153 | PURCHASED OUTSIDE CLASS PERIOD |
| 57154 | PURCHASED OUTSIDE CLASS PERIOD |
| 57155 | PURCHASED OUTSIDE CLASS PERIOD |
| 57156 | NO RECOGNIZED LOSSES |
| 57157 | PURCHASED OUTSIDE CLASS PERIOD |
| 57159 | SHARES SOLD SHORT |
| 57160 | PURCHASED OUTSIDE CLASS PERIOD |
| 57161 | PURCHASED OUTSIDE CLASS PERIOD |
| 57162 | PURCHASED OUTSIDE CLASS PERIOD |
| 57163 | SHARES SOLD SHORT |
| 57164 | PURCHASED OUTSIDE CLASS PERIOD |
| 57165 | PURCHASED OUTSIDE CLASS PERIOD |
| 57166 | NO RECOGNIZED LOSSES |
| 57167 | NO RECOGNIZED LOSSES |
| 57168 | NO RECOGNIZED LOSSES |
| 57169 | NO RECOGNIZED LOSSES |
| 57170 | NO RECOGNIZED LOSSES |
| 57173 | NO RECOGNIZED LOSSES |
| 57174 | PURCHASED OUTSIDE CLASS PERIOD |
| 57175 | PURCHASED OUTSIDE CLASS PERIOD |
| 57176 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 57177 | NO RECOGNIZED LOSSES |
| 57178 | PURCHASED OUTSIDE CLASS PERIOD |
| 57179 | PURCHASED OUTSIDE CLASS PERIOD |
| 57180 | PURCHASED OUTSIDE CLASS PERIOD |
| 57181 | PURCHASED OUTSIDE CLASS PERIOD |
| 57182 | NO RECOGNIZED LOSSES |
| 57183 | PURCHASED OUTSIDE CLASS PERIOD |
| 57184 | PURCHASED OUTSIDE CLASS PERIOD |
| 57185 | PURCHASED OUTSIDE CLASS PERIOD |
| 57186 | PURCHASED OUTSIDE CLASS PERIOD |
| 57187 | PURCHASED OUTSIDE CLASS PERIOD |
| 57188 | PURCHASED OUTSIDE CLASS PERIOD |
| 57189 | PURCHASED OUTSIDE CLASS PERIOD |
| 57190 | PURCHASED OUTSIDE CLASS PERIOD |
| 57191 | NO RECOGNIZED LOSSES |
| 57192 | PURCHASED OUTSIDE CLASS PERIOD |
| 57193 | PURCHASED OUTSIDE CLASS PERIOD |
| 57194 | NO RECOGNIZED LOSSES |
| 57195 | PURCHASED OUTSIDE CLASS PERIOD |
| 57196 | NO RECOGNIZED LOSSES |
| 57198 | NO RECOGNIZED LOSSES |
| 57199 | NO RECOGNIZED LOSSES |
| 57201 | PURCHASED OUTSIDE CLASS PERIOD |
| 57203 | NO RECOGNIZED LOSSES |
| 57205 | PURCHASED OUTSIDE CLASS PERIOD |
| 57206 | NO RECOGNIZED LOSSES |
| 57207 | NO RECOGNIZED LOSSES |
| 57208 | NO RECOGNIZED LOSSES |
| 57210 | NO RECOGNIZED LOSSES |
| 57212 | NO RECOGNIZED LOSSES |
| 57213 | PURCHASED OUTSIDE CLASS PERIOD |
| 57214 | PURCHASED OUTSIDE CLASS PERIOD |
| 57215 | NO RECOGNIZED LOSSES |
| 57216 | NO RECOGNIZED LOSSES |
| 57217 | NO RECOGNIZED LOSSES |
| 57219 | NO RECOGNIZED LOSSES |
| 57220 | NO RECOGNIZED LOSSES |
| 57221 | PURCHASED OUTSIDE CLASS PERIOD |
| 57222 | NO RECOGNIZED LOSSES |
| 57224 | NO RECOGNIZED LOSSES |
| 57225 | PURCHASED OUTSIDE CLASS PERIOD |
| 57226 | NO RECOGNIZED LOSSES |
| 57227 | PURCHASED OUTSIDE CLASS PERIOD |
| 57228 | PURCHASED OUTSIDE CLASS PERIOD |
| 57231 | PURCHASED OUTSIDE CLASS PERIOD |
| 57232 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 57233 | NO RECOGNIZED LOSSES |
| 57234 | NO RECOGNIZED LOSSES |
| 57236 | NO RECOGNIZED LOSSES |
| 57237 | PURCHASED OUTSIDE CLASS PERIOD |
| 57239 | NO RECOGNIZED LOSSES |
| 57240 | SHARES SOLD SHORT |
| 57241 | SHARES SOLD SHORT |
| 57242 | PURCHASED OUTSIDE CLASS PERIOD |
| 57243 | NO RECOGNIZED LOSSES |
| 57244 | NO RECOGNIZED LOSSES |
| 57245 | PURCHASED OUTSIDE CLASS PERIOD |
| 57246 | PURCHASED OUTSIDE CLASS PERIOD |
| 57247 | PURCHASED OUTSIDE CLASS PERIOD |
| 57248 | NO RECOGNIZED LOSSES |
| 57249 | NO RECOGNIZED LOSSES |
| 57250 | PURCHASED OUTSIDE CLASS PERIOD |
| 57252 | NO RECOGNIZED LOSSES |
| 57253 | NO RECOGNIZED LOSSES |
| 57255 | NO RECOGNIZED LOSSES |
| 57258 | NO RECOGNIZED LOSSES |
| 57259 | PURCHASED OUTSIDE CLASS PERIOD |
| 57260 | NO RECOGNIZED LOSSES |
| 57261 | PURCHASED OUTSIDE CLASS PERIOD |
| 57262 | NO RECOGNIZED LOSSES |
| 57263 | PURCHASED OUTSIDE CLASS PERIOD |
| 57264 | NO RECOGNIZED LOSSES |
| 57265 | NO RECOGNIZED LOSSES |
| 57266 | NO RECOGNIZED LOSSES |
| 57267 | NO RECOGNIZED LOSSES |
| 57268 | SHARES SOLD SHORT |
| 57269 | PURCHASED OUTSIDE CLASS PERIOD |
| 57270 | PURCHASED OUTSIDE CLASS PERIOD |
| 57271 | PURCHASED OUTSIDE CLASS PERIOD |
| 57272 | NO RECOGNIZED LOSSES |
| 57273 | NO RECOGNIZED LOSSES |
| 57274 | NO RECOGNIZED LOSSES |
| 57275 | NO RECOGNIZED LOSSES |
| 57276 | PURCHASED OUTSIDE CLASS PERIOD |
| 57277 | NO RECOGNIZED LOSSES |
| 57278 | NO RECOGNIZED LOSSES |
| 57279 | NO RECOGNIZED LOSSES |
| 57280 | NO RECOGNIZED LOSSES |
| 57281 | NO RECOGNIZED LOSSES |
| 57283 | NO RECOGNIZED LOSSES |
| 57284 | NO RECOGNIZED LOSSES |
| 57285 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 57286 | NO RECOGNIZED LOSSES |
| 57287 | NO RECOGNIZED LOSSES |
| 57288 | PURCHASED OUTSIDE CLASS PERIOD |
| 57291 | PURCHASED OUTSIDE CLASS PERIOD |
| 57292 | PURCHASED OUTSIDE CLASS PERIOD |
| 57294 | NO RECOGNIZED LOSSES |
| 57295 | PURCHASED OUTSIDE CLASS PERIOD |
| 57296 | NO RECOGNIZED LOSSES |
| 57297 | NO RECOGNIZED LOSSES |
| 57298 | PURCHASED OUTSIDE CLASS PERIOD |
| 57299 | SHARES SOLD SHORT |
| 57300 | NO RECOGNIZED LOSSES |
| 57301 | PURCHASED OUTSIDE CLASS PERIOD |
| 57302 | PURCHASED OUTSIDE CLASS PERIOD |
| 57304 | PURCHASED OUTSIDE CLASS PERIOD |
| 57305 | NO RECOGNIZED LOSSES |
| 57306 | NO RECOGNIZED LOSSES |
| 57307 | PURCHASED OUTSIDE CLASS PERIOD |
| 57308 | NO RECOGNIZED LOSSES |
| 57309 | NO RECOGNIZED LOSSES |
| 57310 | PURCHASED OUTSIDE CLASS PERIOD |
| 57311 | PURCHASED OUTSIDE CLASS PERIOD |
| 57312 | PURCHASED OUTSIDE CLASS PERIOD |
| 57313 | PURCHASED OUTSIDE CLASS PERIOD |
| 57314 | NO RECOGNIZED LOSSES |
| 57315 | NO RECOGNIZED LOSSES |
| 57316 | NO RECOGNIZED LOSSES |
| 57317 | PURCHASED OUTSIDE CLASS PERIOD |
| 57318 | PURCHASED OUTSIDE CLASS PERIOD |
| 57319 | NO RECOGNIZED LOSSES |
| 57320 | NO RECOGNIZED LOSSES |
| 57321 | PURCHASED OUTSIDE CLASS PERIOD |
| 57322 | PURCHASED OUTSIDE CLASS PERIOD |
| 57323 | NO RECOGNIZED LOSSES |
| 57324 | NO RECOGNIZED LOSSES |
| 57325 | PURCHASED OUTSIDE CLASS PERIOD |
| 57326 | SHARES SOLD SHORT |
| 57327 | PURCHASED OUTSIDE CLASS PERIOD |
| 57328 | PURCHASED OUTSIDE CLASS PERIOD |
| 57330 | PURCHASED OUTSIDE CLASS PERIOD |
| 57331 | PURCHASED OUTSIDE CLASS PERIOD |
| 57332 | NO RECOGNIZED LOSSES |
| 57333 | PURCHASED OUTSIDE CLASS PERIOD |
| 57334 | SHARES SOLD SHORT |
| 57336 | PURCHASED OUTSIDE CLASS PERIOD |
| 57337 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 57338 | NO RECOGNIZED LOSSES |
| 57339 | PURCHASED OUTSIDE CLASS PERIOD |
| 57340 | NO RECOGNIZED LOSSES |
| 57342 | PURCHASED OUTSIDE CLASS PERIOD |
| 57343 | PURCHASED OUTSIDE CLASS PERIOD |
| 57345 | NO RECOGNIZED LOSSES |
| 57346 | PURCHASED OUTSIDE CLASS PERIOD |
| 57347 | PURCHASED OUTSIDE CLASS PERIOD |
| 57348 | PURCHASED OUTSIDE CLASS PERIOD |
| 57349 | NO RECOGNIZED LOSSES |
| 57350 | NO RECOGNIZED LOSSES |
| 57351 | NO RECOGNIZED LOSSES |
| 57352 | NO RECOGNIZED LOSSES |
| 57353 | PURCHASED OUTSIDE CLASS PERIOD |
| 57354 | PURCHASED OUTSIDE CLASS PERIOD |
| 57355 | NO RECOGNIZED LOSSES |
| 57356 | SHARES SOLD SHORT |
| 57357 | NO RECOGNIZED LOSSES |
| 57358 | NO RECOGNIZED LOSSES |
| 57360 | NO RECOGNIZED LOSSES |
| 57361 | NO RECOGNIZED LOSSES |
| 57362 | PURCHASED OUTSIDE CLASS PERIOD |
| 57363 | NO RECOGNIZED LOSSES |
| 57364 | SHARES SOLD SHORT |
| 57365 | NO RECOGNIZED LOSSES |
| 57366 | PURCHASED OUTSIDE CLASS PERIOD |
| 57368 | PURCHASED OUTSIDE CLASS PERIOD |
| 57369 | PURCHASED OUTSIDE CLASS PERIOD |
| 57370 | PURCHASED OUTSIDE CLASS PERIOD |
| 57371 | PURCHASED OUTSIDE CLASS PERIOD |
| 57372 | PURCHASED OUTSIDE CLASS PERIOD |
| 57374 | PURCHASED OUTSIDE CLASS PERIOD |
| 57375 | NO RECOGNIZED LOSSES |
| 57379 | PURCHASED OUTSIDE CLASS PERIOD |
| 57380 | PURCHASED OUTSIDE CLASS PERIOD |
| 57381 | PURCHASED OUTSIDE CLASS PERIOD |
| 57382 | NO RECOGNIZED LOSSES |
| 57384 | NO RECOGNIZED LOSSES |
| 57385 | PURCHASED OUTSIDE CLASS PERIOD |
| 57386 | NO RECOGNIZED LOSSES |
| 57387 | NO RECOGNIZED LOSSES |
| 57388 | NO RECOGNIZED LOSSES |
| 57389 | PURCHASED OUTSIDE CLASS PERIOD |
| 57391 | PURCHASED OUTSIDE CLASS PERIOD |
| 57392 | PURCHASED OUTSIDE CLASS PERIOD |
| 57393 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 57394 | PURCHASED OUTSIDE CLASS PERIOD |
| 57395 | NO RECOGNIZED LOSSES |
| 57396 | NO RECOGNIZED LOSSES |
| 57397 | NO RECOGNIZED LOSSES |
| 57398 | PURCHASED OUTSIDE CLASS PERIOD |
| 57399 | PURCHASED OUTSIDE CLASS PERIOD |
| 57400 | NO RECOGNIZED LOSSES |
| 57401 | PURCHASED OUTSIDE CLASS PERIOD |
| 57403 | PURCHASED OUTSIDE CLASS PERIOD |
| 57404 | NO RECOGNIZED LOSSES |
| 57405 | PURCHASED OUTSIDE CLASS PERIOD |
| 57406 | NO RECOGNIZED LOSSES |
| 57407 | PURCHASED OUTSIDE CLASS PERIOD |
| 57408 | PURCHASED OUTSIDE CLASS PERIOD |
| 57410 | SHARES SOLD SHORT |
| 57411 | PURCHASED OUTSIDE CLASS PERIOD |
| 57412 | NO RECOGNIZED LOSSES |
| 57413 | NO RECOGNIZED LOSSES |
| 57414 | PURCHASED OUTSIDE CLASS PERIOD |
| 57415 | NO RECOGNIZED LOSSES |
| 57416 | PURCHASED OUTSIDE CLASS PERIOD |
| 57417 | PURCHASED OUTSIDE CLASS PERIOD |
| 57418 | NO RECOGNIZED LOSSES |
| 57419 | SHARES SOLD SHORT |
| 57421 | PURCHASED OUTSIDE CLASS PERIOD |
| 57422 | PURCHASED OUTSIDE CLASS PERIOD |
| 57423 | PURCHASED OUTSIDE CLASS PERIOD |
| 57425 | PURCHASED OUTSIDE CLASS PERIOD |
| 57427 | PURCHASED OUTSIDE CLASS PERIOD |
| 57428 | NO RECOGNIZED LOSSES |
| 57429 | NO RECOGNIZED LOSSES |
| 57430 | NO RECOGNIZED LOSSES |
| 57431 | PURCHASED OUTSIDE CLASS PERIOD |
| 57432 | PURCHASED OUTSIDE CLASS PERIOD |
| 57433 | PURCHASED OUTSIDE CLASS PERIOD |
| 57434 | SHARES SOLD SHORT |
| 57435 | PURCHASED OUTSIDE CLASS PERIOD |
| 57436 | NO RECOGNIZED LOSSES |
| 57437 | NO RECOGNIZED LOSSES |
| 57438 | NO RECOGNIZED LOSSES |
| 57439 | PURCHASED OUTSIDE CLASS PERIOD |
| 57441 | SHARES SOLD SHORT |
| 57442 | PURCHASED OUTSIDE CLASS PERIOD |
| 57443 | SHARES SOLD SHORT |
| 57444 | PURCHASED OUTSIDE CLASS PERIOD |
| 57445 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 57446 | PURCHASED OUTSIDE CLASS PERIOD |
| 57447 | NO RECOGNIZED LOSSES |
| 57448 | PURCHASED OUTSIDE CLASS PERIOD |
| 57449 | NO RECOGNIZED LOSSES |
| 57450 | PURCHASED OUTSIDE CLASS PERIOD |
| 57451 | NO RECOGNIZED LOSSES |
| 57452 | PURCHASED OUTSIDE CLASS PERIOD |
| 57454 | PURCHASED OUTSIDE CLASS PERIOD |
| 57455 | NO RECOGNIZED LOSSES |
| 57456 | NO RECOGNIZED LOSSES |
| 57457 | PURCHASED OUTSIDE CLASS PERIOD |
| 57458 | PURCHASED OUTSIDE CLASS PERIOD |
| 57459 | PURCHASED OUTSIDE CLASS PERIOD |
| 57460 | PURCHASED OUTSIDE CLASS PERIOD |
| 57462 | PURCHASED OUTSIDE CLASS PERIOD |
| 57463 | PURCHASED OUTSIDE CLASS PERIOD |
| 57464 | NO RECOGNIZED LOSSES |
| 57465 | NO RECOGNIZED LOSSES |
| 57466 | NO RECOGNIZED LOSSES |
| 57468 | SHARES SOLD SHORT |
| 57469 | NO RECOGNIZED LOSSES |
| 57470 | PURCHASED OUTSIDE CLASS PERIOD |
| 57472 | PURCHASED OUTSIDE CLASS PERIOD |
| 57474 | NO RECOGNIZED LOSSES |
| 57476 | NO RECOGNIZED LOSSES |
| 57477 | NO RECOGNIZED LOSSES |
| 57478 | NO RECOGNIZED LOSSES |
| 57479 | NO RECOGNIZED LOSSES |
| 57480 | PURCHASED OUTSIDE CLASS PERIOD |
| 57481 | PURCHASED OUTSIDE CLASS PERIOD |
| 57482 | NO RECOGNIZED LOSSES |
| 57483 | PURCHASED OUTSIDE CLASS PERIOD |
| 57484 | NO RECOGNIZED LOSSES |
| 57485 | PURCHASED OUTSIDE CLASS PERIOD |
| 57486 | PURCHASED OUTSIDE CLASS PERIOD |
| 57487 | NO RECOGNIZED LOSSES |
| 57488 | PURCHASED OUTSIDE CLASS PERIOD |
| 57489 | NO RECOGNIZED LOSSES |
| 57490 | NO RECOGNIZED LOSSES |
| 57491 | PURCHASED OUTSIDE CLASS PERIOD |
| 57492 | NO RECOGNIZED LOSSES |
| 57494 | NO RECOGNIZED LOSSES |
| 57495 | NO RECOGNIZED LOSSES |
| 57496 | NO RECOGNIZED LOSSES |
| 57497 | NO RECOGNIZED LOSSES |
| 57498 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57499 | NO RECOGNIZED LOSSES |
| 57500 | PURCHASED OUTSIDE CLASS PERIOD |
| 57501 | PURCHASED OUTSIDE CLASS PERIOD |
| 57502 | PURCHASED OUTSIDE CLASS PERIOD |
| 57503 | NO RECOGNIZED LOSSES |
| 57504 | PURCHASED OUTSIDE CLASS PERIOD |
| 57505 | PURCHASED OUTSIDE CLASS PERIOD |
| 57506 | PURCHASED OUTSIDE CLASS PERIOD |
| 57507 | PURCHASED OUTSIDE CLASS PERIOD |
| 57508 | NO RECOGNIZED LOSSES |
| 57509 | NO RECOGNIZED LOSSES |
| 57512 | PURCHASED OUTSIDE CLASS PERIOD |
| 57514 | PURCHASED OUTSIDE CLASS PERIOD |
| 57515 | PURCHASED OUTSIDE CLASS PERIOD |
| 57516 | PURCHASED OUTSIDE CLASS PERIOD |
| 57517 | PURCHASED OUTSIDE CLASS PERIOD |
| 57518 | NO RECOGNIZED LOSSES |
| 57519 | NO RECOGNIZED LOSSES |
| 57520 | NO RECOGNIZED LOSSES |
| 57521 | PURCHASED OUTSIDE CLASS PERIOD |
| 57522 | PURCHASED OUTSIDE CLASS PERIOD |
| 57523 | NO RECOGNIZED LOSSES |
| 57524 | PURCHASED OUTSIDE CLASS PERIOD |
| 57525 | PURCHASED OUTSIDE CLASS PERIOD |
| 57526 | PURCHASED OUTSIDE CLASS PERIOD |
| 57528 | NO RECOGNIZED LOSSES |
| 57529 | NO RECOGNIZED LOSSES |
| 57530 | NO RECOGNIZED LOSSES |
| 57531 | PURCHASED OUTSIDE CLASS PERIOD |
| 57532 | PURCHASED OUTSIDE CLASS PERIOD |
| 57533 | NO RECOGNIZED LOSSES |
| 57534 | NO RECOGNIZED LOSSES |
| 57535 | NO RECOGNIZED LOSSES |
| 57537 | PURCHASED OUTSIDE CLASS PERIOD |
| 57538 | NO RECOGNIZED LOSSES |
| 57539 | NO RECOGNIZED LOSSES |
| 57540 | PURCHASED OUTSIDE CLASS PERIOD |
| 57541 | PURCHASED OUTSIDE CLASS PERIOD |
| 57542 | PURCHASED OUTSIDE CLASS PERIOD |
| 57543 | NO RECOGNIZED LOSSES |
| 57544 | PURCHASED OUTSIDE CLASS PERIOD |
| 57545 | PURCHASED OUTSIDE CLASS PERIOD |
| 57546 | NO RECOGNIZED LOSSES |
| 57547 | NO RECOGNIZED LOSSES |
| 57548 | PURCHASED OUTSIDE CLASS PERIOD |
| 57549 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57550 | PURCHASED OUTSIDE CLASS PERIOD |
| 57551 | NO RECOGNIZED LOSSES |
| 57552 | PURCHASED OUTSIDE CLASS PERIOD |
| 57553 | PURCHASED OUTSIDE CLASS PERIOD |
| 57554 | NO RECOGNIZED LOSSES |
| 57555 | NO RECOGNIZED LOSSES |
| 57556 | PURCHASED OUTSIDE CLASS PERIOD |
| 57557 | NO RECOGNIZED LOSSES |
| 57558 | NO RECOGNIZED LOSSES |
| 57561 | PURCHASED OUTSIDE CLASS PERIOD |
| 57562 | NO RECOGNIZED LOSSES |
| 57564 | NO RECOGNIZED LOSSES |
| 57565 | PURCHASED OUTSIDE CLASS PERIOD |
| 57566 | NO RECOGNIZED LOSSES |
| 57567 | NO RECOGNIZED LOSSES |
| 57570 | NO RECOGNIZED LOSSES |
| 57571 | NO RECOGNIZED LOSSES |
| 57572 | PURCHASED OUTSIDE CLASS PERIOD |
| 57573 | PURCHASED OUTSIDE CLASS PERIOD |
| 57575 | NO RECOGNIZED LOSSES |
| 57576 | PURCHASED OUTSIDE CLASS PERIOD |
| 57580 | NO RECOGNIZED LOSSES |
| 57581 | PURCHASED OUTSIDE CLASS PERIOD |
| 57582 | PURCHASED OUTSIDE CLASS PERIOD |
| 57583 | NO RECOGNIZED LOSSES |
| 57584 | NO RECOGNIZED LOSSES |
| 57585 | PURCHASED OUTSIDE CLASS PERIOD |
| 57586 | NO RECOGNIZED LOSSES |
| 57588 | NO RECOGNIZED LOSSES |
| 57589 | NO RECOGNIZED LOSSES |
| 57591 | NO RECOGNIZED LOSSES |
| 57592 | PURCHASED OUTSIDE CLASS PERIOD |
| 57593 | NO RECOGNIZED LOSSES |
| 57594 | PURCHASED OUTSIDE CLASS PERIOD |
| 57596 | NO RECOGNIZED LOSSES |
| 57597 | NO RECOGNIZED LOSSES |
| 57598 | NO RECOGNIZED LOSSES |
| 57599 | PURCHASED OUTSIDE CLASS PERIOD |
| 57600 | PURCHASED OUTSIDE CLASS PERIOD |
| 57601 | NO RECOGNIZED LOSSES |
| 57602 | NO RECOGNIZED LOSSES |
| 57604 | PURCHASED OUTSIDE CLASS PERIOD |
| 57605 | NO RECOGNIZED LOSSES |
| 57606 | NO RECOGNIZED LOSSES |
| 57607 | NO RECOGNIZED LOSSES |
| 57608 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 57609 | PURCHASED OUTSIDE CLASS PERIOD |
| 57610 | NO RECOGNIZED LOSSES |
| 57611 | PURCHASED OUTSIDE CLASS PERIOD |
| 57612 | PURCHASED OUTSIDE CLASS PERIOD |
| 57613 | PURCHASED OUTSIDE CLASS PERIOD |
| 57614 | NO RECOGNIZED LOSSES |
| 57615 | PURCHASED OUTSIDE CLASS PERIOD |
| 57617 | NO RECOGNIZED LOSSES |
| 57618 | NO RECOGNIZED LOSSES |
| 57619 | PURCHASED OUTSIDE CLASS PERIOD |
| 57620 | NO RECOGNIZED LOSSES |
| 57622 | PURCHASED OUTSIDE CLASS PERIOD |
| 57623 | PURCHASED OUTSIDE CLASS PERIOD |
| 57624 | PURCHASED OUTSIDE CLASS PERIOD |
| 57626 | NO RECOGNIZED LOSSES |
| 57627 | PURCHASED OUTSIDE CLASS PERIOD |
| 57628 | NO RECOGNIZED LOSSES |
| 57629 | NO RECOGNIZED LOSSES |
| 57630 | NO RECOGNIZED LOSSES |
| 57632 | NO RECOGNIZED LOSSES |
| 57633 | PURCHASED OUTSIDE CLASS PERIOD |
| 57634 | PURCHASED OUTSIDE CLASS PERIOD |
| 57635 | NO RECOGNIZED LOSSES |
| 57637 | PURCHASED OUTSIDE CLASS PERIOD |
| 57638 | NO RECOGNIZED LOSSES |
| 57639 | PURCHASED OUTSIDE CLASS PERIOD |
| 57640 | SHARES SOLD SHORT |
| 57641 | PURCHASED OUTSIDE CLASS PERIOD |
| 57642 | NO RECOGNIZED LOSSES |
| 57643 | NO RECOGNIZED LOSSES |
| 57645 | PURCHASED OUTSIDE CLASS PERIOD |
| 57646 | PURCHASED OUTSIDE CLASS PERIOD |
| 57647 | PURCHASED OUTSIDE CLASS PERIOD |
| 57649 | PURCHASED OUTSIDE CLASS PERIOD |
| 57650 | PURCHASED OUTSIDE CLASS PERIOD |
| 57653 | NO RECOGNIZED LOSSES |
| 57654 | PURCHASED OUTSIDE CLASS PERIOD |
| 57655 | NO RECOGNIZED LOSSES |
| 57656 | NO RECOGNIZED LOSSES |
| 57657 | NO RECOGNIZED LOSSES |
| 57658 | PURCHASED OUTSIDE CLASS PERIOD |
| 57659 | NO RECOGNIZED LOSSES |
| 57660 | PURCHASED OUTSIDE CLASS PERIOD |
| 57661 | PURCHASED OUTSIDE CLASS PERIOD |
| 57662 | NO RECOGNIZED LOSSES |
| 57663 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57664 | NO RECOGNIZED LOSSES |
| 57665 | NO RECOGNIZED LOSSES |
| 57667 | PURCHASED OUTSIDE CLASS PERIOD |
| 57668 | PURCHASED OUTSIDE CLASS PERIOD |
| 57669 | NO RECOGNIZED LOSSES |
| 57670 | NO RECOGNIZED LOSSES |
| 57671 | PURCHASED OUTSIDE CLASS PERIOD |
| 57672 | NO RECOGNIZED LOSSES |
| 57673 | NO RECOGNIZED LOSSES |
| 57674 | PURCHASED OUTSIDE CLASS PERIOD |
| 57675 | PURCHASED OUTSIDE CLASS PERIOD |
| 57676 | NO RECOGNIZED LOSSES |
| 57677 | NO RECOGNIZED LOSSES |
| 57678 | PURCHASED OUTSIDE CLASS PERIOD |
| 57680 | PURCHASED OUTSIDE CLASS PERIOD |
| 57682 | NO RECOGNIZED LOSSES |
| 57683 | NO RECOGNIZED LOSSES |
| 57684 | NO RECOGNIZED LOSSES |
| 57685 | PURCHASED OUTSIDE CLASS PERIOD |
| 57686 | PURCHASED OUTSIDE CLASS PERIOD |
| 57687 | PURCHASED OUTSIDE CLASS PERIOD |
| 57688 | NO RECOGNIZED LOSSES |
| 57689 | PURCHASED OUTSIDE CLASS PERIOD |
| 57690 | NO RECOGNIZED LOSSES |
| 57691 | PURCHASED OUTSIDE CLASS PERIOD |
| 57692 | PURCHASED OUTSIDE CLASS PERIOD |
| 57693 | NO RECOGNIZED LOSSES |
| 57694 | NO RECOGNIZED LOSSES |
| 57695 | NO RECOGNIZED LOSSES |
| 57696 | PURCHASED OUTSIDE CLASS PERIOD |
| 57697 | PURCHASED OUTSIDE CLASS PERIOD |
| 57698 | NO RECOGNIZED LOSSES |
| 57699 | PURCHASED OUTSIDE CLASS PERIOD |
| 57700 | PURCHASED OUTSIDE CLASS PERIOD |
| 57702 | NO RECOGNIZED LOSSES |
| 57703 | SHARES SOLD SHORT |
| 57704 | PURCHASED OUTSIDE CLASS PERIOD |
| 57705 | PURCHASED OUTSIDE CLASS PERIOD |
| 57706 | NO RECOGNIZED LOSSES |
| 57707 | NO RECOGNIZED LOSSES |
| 57709 | PURCHASED OUTSIDE CLASS PERIOD |
| 57710 | PURCHASED OUTSIDE CLASS PERIOD |
| 57711 | NO RECOGNIZED LOSSES |
| 57712 | NO RECOGNIZED LOSSES |
| 57714 | NO RECOGNIZED LOSSES |
| 57715 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 57716 | NO RECOGNIZED LOSSES |
| 57717 | PURCHASED OUTSIDE CLASS PERIOD |
| 57718 | NO RECOGNIZED LOSSES |
| 57720 | SHARES SOLD SHORT |
| 57721 | PURCHASED OUTSIDE CLASS PERIOD |
| 57722 | NO RECOGNIZED LOSSES |
| 57723 | NO RECOGNIZED LOSSES |
| 57724 | NO RECOGNIZED LOSSES |
| 57725 | SHARES SOLD SHORT |
| 57726 | NO RECOGNIZED LOSSES |
| 57727 | SHARES SOLD SHORT |
| 57728 | PURCHASED OUTSIDE CLASS PERIOD |
| 57729 | NO RECOGNIZED LOSSES |
| 57730 | PURCHASED OUTSIDE CLASS PERIOD |
| 57731 | NO RECOGNIZED LOSSES |
| 57732 | PURCHASED OUTSIDE CLASS PERIOD |
| 57733 | NO RECOGNIZED LOSSES |
| 57734 | SHARES SOLD SHORT |
| 57736 | NO RECOGNIZED LOSSES |
| 57737 | PURCHASED OUTSIDE CLASS PERIOD |
| 57738 | NO RECOGNIZED LOSSES |
| 57739 | NO RECOGNIZED LOSSES |
| 57740 | PURCHASED OUTSIDE CLASS PERIOD |
| 57741 | NO RECOGNIZED LOSSES |
| 57742 | PURCHASED OUTSIDE CLASS PERIOD |
| 57743 | NO RECOGNIZED LOSSES |
| 57744 | PURCHASED OUTSIDE CLASS PERIOD |
| 57745 | PURCHASED OUTSIDE CLASS PERIOD |
| 57747 | NO RECOGNIZED LOSSES |
| 57748 | SHARES SOLD SHORT |
| 57749 | PURCHASED OUTSIDE CLASS PERIOD |
| 57750 | NO RECOGNIZED LOSSES |
| 57751 | PURCHASED OUTSIDE CLASS PERIOD |
| 57752 | PURCHASED OUTSIDE CLASS PERIOD |
| 57753 | PURCHASED OUTSIDE CLASS PERIOD |
| 57754 | NO RECOGNIZED LOSSES |
| 57755 | PURCHASED OUTSIDE CLASS PERIOD |
| 57756 | PURCHASED OUTSIDE CLASS PERIOD |
| 57758 | NO RECOGNIZED LOSSES |
| 57759 | PURCHASED OUTSIDE CLASS PERIOD |
| 57760 | NO RECOGNIZED LOSSES |
| 57761 | NO RECOGNIZED LOSSES |
| 57762 | PURCHASED OUTSIDE CLASS PERIOD |
| 57763 | PURCHASED OUTSIDE CLASS PERIOD |
| 57764 | NO RECOGNIZED LOSSES |
| 57765 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 57766 | NO RECOGNIZED LOSSES |
| 57767 | NO RECOGNIZED LOSSES |
| 57768 | PURCHASED OUTSIDE CLASS PERIOD |
| 57769 | PURCHASED OUTSIDE CLASS PERIOD |
| 57770 | PURCHASED OUTSIDE CLASS PERIOD |
| 57771 | NO RECOGNIZED LOSSES |
| 57772 | NO RECOGNIZED LOSSES |
| 57774 | PURCHASED OUTSIDE CLASS PERIOD |
| 57775 | PURCHASED OUTSIDE CLASS PERIOD |
| 57776 | NO RECOGNIZED LOSSES |
| 57777 | NO RECOGNIZED LOSSES |
| 57778 | PURCHASED OUTSIDE CLASS PERIOD |
| 57779 | NO RECOGNIZED LOSSES |
| 57780 | NO RECOGNIZED LOSSES |
| 57781 | PURCHASED OUTSIDE CLASS PERIOD |
| 57782 | PURCHASED OUTSIDE CLASS PERIOD |
| 57783 | PURCHASED OUTSIDE CLASS PERIOD |
| 57784 | PURCHASED OUTSIDE CLASS PERIOD |
| 57785 | PURCHASED OUTSIDE CLASS PERIOD |
| 57786 | SHARES SOLD SHORT |
| 57787 | NO RECOGNIZED LOSSES |
| 57788 | PURCHASED OUTSIDE CLASS PERIOD |
| 57789 | PURCHASED OUTSIDE CLASS PERIOD |
| 57790 | PURCHASED OUTSIDE CLASS PERIOD |
| 57791 | PURCHASED OUTSIDE CLASS PERIOD |
| 57792 | PURCHASED OUTSIDE CLASS PERIOD |
| 57794 | NO RECOGNIZED LOSSES |
| 57795 | PURCHASED OUTSIDE CLASS PERIOD |
| 57796 | PURCHASED OUTSIDE CLASS PERIOD |
| 57797 | PURCHASED OUTSIDE CLASS PERIOD |
| 57798 | NO RECOGNIZED LOSSES |
| 57799 | NO RECOGNIZED LOSSES |
| 57800 | PURCHASED OUTSIDE CLASS PERIOD |
| 57801 | NO RECOGNIZED LOSSES |
| 57802 | NO RECOGNIZED LOSSES |
| 57803 | PURCHASED OUTSIDE CLASS PERIOD |
| 57804 | NO RECOGNIZED LOSSES |
| 57805 | NO RECOGNIZED LOSSES |
| 57806 | NO RECOGNIZED LOSSES |
| 57807 | NO RECOGNIZED LOSSES |
| 57808 | NO RECOGNIZED LOSSES |
| 57809 | NO RECOGNIZED LOSSES |
| 57810 | NO RECOGNIZED LOSSES |
| 57812 | NO RECOGNIZED LOSSES |
| 57813 | NO RECOGNIZED LOSSES |
| 57814 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
| --- | --- |
| 57815 | NO RECOGNIZED LOSSES |
| 57816 | NO RECOGNIZED LOSSES |
| 57818 | NO RECOGNIZED LOSSES |
| 57819 | PURCHASED OUTSIDE CLASS PERIOD |
| 57821 | NO RECOGNIZED LOSSES |
| 57822 | NO RECOGNIZED LOSSES |
| 57823 | NO RECOGNIZED LOSSES |
| 57825 | NO RECOGNIZED LOSSES |
| 57826 | NO RECOGNIZED LOSSES |
| 57827 | NO RECOGNIZED LOSSES |
| 57828 | PURCHASED OUTSIDE CLASS PERIOD |
| 57829 | NO RECOGNIZED LOSSES |
| 57830 | NO RECOGNIZED LOSSES |
| 57831 | NO RECOGNIZED LOSSES |
| 57832 | NO RECOGNIZED LOSSES |
| 57833 | NO RECOGNIZED LOSSES |
| 57834 | NO RECOGNIZED LOSSES |
| 57835 | PURCHASED OUTSIDE CLASS PERIOD |
| 57836 | NO RECOGNIZED LOSSES |
| 57837 | NO RECOGNIZED LOSSES |
| 57838 | PURCHASED OUTSIDE CLASS PERIOD |
| 57839 | NO RECOGNIZED LOSSES |
| 57840 | NO RECOGNIZED LOSSES |
| 57841 | NO RECOGNIZED LOSSES |
| 57842 | SHARES SOLD SHORT |
| 57843 | PURCHASED OUTSIDE CLASS PERIOD |
| 57844 | PURCHASED OUTSIDE CLASS PERIOD |
| 57845 | NO RECOGNIZED LOSSES |
| 57846 | NO RECOGNIZED LOSSES |
| 57847 | NO RECOGNIZED LOSSES |
| 57848 | PURCHASED OUTSIDE CLASS PERIOD |
| 57849 | NO RECOGNIZED LOSSES |
| 57850 | PURCHASED OUTSIDE CLASS PERIOD |
| 57851 | NO RECOGNIZED LOSSES |
| 57852 | SHARES SOLD SHORT |
| 57853 | NO RECOGNIZED LOSSES |
| 57854 | NO RECOGNIZED LOSSES |
| 57855 | NO RECOGNIZED LOSSES |
| 57856 | NO RECOGNIZED LOSSES |
| 57857 | NO RECOGNIZED LOSSES |
| 57858 | PURCHASED OUTSIDE CLASS PERIOD |
| 57859 | NO RECOGNIZED LOSSES |
| 57860 | SHARES SOLD SHORT |
| 57861 | PURCHASED OUTSIDE CLASS PERIOD |
| 57862 | PURCHASED OUTSIDE CLASS PERIOD |
| 57863 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 57864 | PURCHASED OUTSIDE CLASS PERIOD |
| 57865 | PURCHASED OUTSIDE CLASS PERIOD |
| 57867 | NO RECOGNIZED LOSSES |
| 57868 | PURCHASED OUTSIDE CLASS PERIOD |
| 57869 | PURCHASED OUTSIDE CLASS PERIOD |
| 57870 | PURCHASED OUTSIDE CLASS PERIOD |
| 57871 | PURCHASED OUTSIDE CLASS PERIOD |
| 57873 | PURCHASED OUTSIDE CLASS PERIOD |
| 57874 | NO RECOGNIZED LOSSES |
| 57875 | PURCHASED OUTSIDE CLASS PERIOD |
| 57876 | NO RECOGNIZED LOSSES |
| 57877 | NO RECOGNIZED LOSSES |
| 57878 | PURCHASED OUTSIDE CLASS PERIOD |
| 57879 | PURCHASED OUTSIDE CLASS PERIOD |
| 57880 | PURCHASED OUTSIDE CLASS PERIOD |
| 57881 | PURCHASED OUTSIDE CLASS PERIOD |
| 57882 | NO RECOGNIZED LOSSES |
| 57883 | NO RECOGNIZED LOSSES |
| 57884 | NO RECOGNIZED LOSSES |
| 57885 | PURCHASED OUTSIDE CLASS PERIOD |
| 57886 | PURCHASED OUTSIDE CLASS PERIOD |
| 57887 | NO RECOGNIZED LOSSES |
| 57888 | PURCHASED OUTSIDE CLASS PERIOD |
| 57889 | NO RECOGNIZED LOSSES |
| 57890 | PURCHASED OUTSIDE CLASS PERIOD |
| 57892 | PURCHASED OUTSIDE CLASS PERIOD |
| 57893 | SHARES SOLD SHORT |
| 57894 | NO RECOGNIZED LOSSES |
| 57895 | PURCHASED OUTSIDE CLASS PERIOD |
| 57897 | NO RECOGNIZED LOSSES |
| 57898 | NO RECOGNIZED LOSSES |
| 57899 | PURCHASED OUTSIDE CLASS PERIOD |
| 57900 | PURCHASED OUTSIDE CLASS PERIOD |
| 57901 | PURCHASED OUTSIDE CLASS PERIOD |
| 57902 | NO RECOGNIZED LOSSES |
| 57903 | SHARES SOLD SHORT |
| 57905 | NO RECOGNIZED LOSSES |
| 57907 | SHARES SOLD SHORT |
| 57908 | NO RECOGNIZED LOSSES |
| 57909 | PURCHASED OUTSIDE CLASS PERIOD |
| 57910 | PURCHASED OUTSIDE CLASS PERIOD |
| 57911 | NO RECOGNIZED LOSSES |
| 57912 | NO RECOGNIZED LOSSES |
| 57913 | PURCHASED OUTSIDE CLASS PERIOD |
| 57914 | NO RECOGNIZED LOSSES |
| 57916 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 57917 | NO RECOGNIZED LOSSES |
| 57919 | PURCHASED OUTSIDE CLASS PERIOD |
| 57920 | PURCHASED OUTSIDE CLASS PERIOD |
| 57921 | SHARES SOLD SHORT |
| 57922 | PURCHASED OUTSIDE CLASS PERIOD |
| 57923 | NO RECOGNIZED LOSSES |
| 57925 | NO RECOGNIZED LOSSES |
| 57926 | PURCHASED OUTSIDE CLASS PERIOD |
| 57927 | NO RECOGNIZED LOSSES |
| 57928 | SHARES SOLD SHORT |
| 57929 | NO RECOGNIZED LOSSES |
| 57930 | NO RECOGNIZED LOSSES |
| 57931 | NO RECOGNIZED LOSSES |
| 57932 | NO RECOGNIZED LOSSES |
| 57933 | SHARES SOLD SHORT |
| 57934 | SHARES SOLD SHORT |
| 57935 | PURCHASED OUTSIDE CLASS PERIOD |
| 57936 | NO RECOGNIZED LOSSES |
| 57937 | SHARES SOLD SHORT |
| 57940 | NO RECOGNIZED LOSSES |
| 57941 | PURCHASED OUTSIDE CLASS PERIOD |
| 57942 | NO RECOGNIZED LOSSES |
| 57943 | PURCHASED OUTSIDE CLASS PERIOD |
| 57944 | NO RECOGNIZED LOSSES |
| 57945 | NO RECOGNIZED LOSSES |
| 57946 | NO RECOGNIZED LOSSES |
| 57947 | PURCHASED OUTSIDE CLASS PERIOD |
| 57948 | PURCHASED OUTSIDE CLASS PERIOD |
| 57949 | PURCHASED OUTSIDE CLASS PERIOD |
| 57950 | NO RECOGNIZED LOSSES |
| 57951 | NO RECOGNIZED LOSSES |
| 57952 | NO RECOGNIZED LOSSES |
| 57953 | NO RECOGNIZED LOSSES |
| 57954 | NO RECOGNIZED LOSSES |
| 57955 | PURCHASED OUTSIDE CLASS PERIOD |
| 57956 | NO RECOGNIZED LOSSES |
| 57958 | NO RECOGNIZED LOSSES |
| 57959 | NO RECOGNIZED LOSSES |
| 57960 | PURCHASED OUTSIDE CLASS PERIOD |
| 57961 | PURCHASED OUTSIDE CLASS PERIOD |
| 57962 | NO RECOGNIZED LOSSES |
| 57963 | NO RECOGNIZED LOSSES |
| 57964 | NO RECOGNIZED LOSSES |
| 57966 | NO RECOGNIZED LOSSES |
| 57967 | PURCHASED OUTSIDE CLASS PERIOD |
| 57968 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 57969 | NO RECOGNIZED LOSSES |
| 57970 | PURCHASED OUTSIDE CLASS PERIOD |
| 57971 | PURCHASED OUTSIDE CLASS PERIOD |
| 57972 | PURCHASED OUTSIDE CLASS PERIOD |
| 57973 | PURCHASED OUTSIDE CLASS PERIOD |
| 57975 | NO RECOGNIZED LOSSES |
| 57977 | NO RECOGNIZED LOSSES |
| 57979 | NO RECOGNIZED LOSSES |
| 57980 | PURCHASED OUTSIDE CLASS PERIOD |
| 57981 | NO RECOGNIZED LOSSES |
| 57982 | NO RECOGNIZED LOSSES |
| 57983 | NO RECOGNIZED LOSSES |
| 57985 | NO RECOGNIZED LOSSES |
| 57986 | PURCHASED OUTSIDE CLASS PERIOD |
| 57987 | PURCHASED OUTSIDE CLASS PERIOD |
| 57988 | PURCHASED OUTSIDE CLASS PERIOD |
| 57989 | PURCHASED OUTSIDE CLASS PERIOD |
| 57990 | PURCHASED OUTSIDE CLASS PERIOD |
| 57991 | NO RECOGNIZED LOSSES |
| 57992 | PURCHASED OUTSIDE CLASS PERIOD |
| 57993 | NO RECOGNIZED LOSSES |
| 57994 | NO RECOGNIZED LOSSES |
| 57995 | NO RECOGNIZED LOSSES |
| 57997 | PURCHASED OUTSIDE CLASS PERIOD |
| 57998 | PURCHASED OUTSIDE CLASS PERIOD |
| 57999 | SHARES SOLD SHORT |
| 58002 | PURCHASED OUTSIDE CLASS PERIOD |
| 58003 | PURCHASED OUTSIDE CLASS PERIOD |
| 58004 | PURCHASED OUTSIDE CLASS PERIOD |
| 58005 | PURCHASED OUTSIDE CLASS PERIOD |
| 58006 | PURCHASED OUTSIDE CLASS PERIOD |
| 58008 | NO RECOGNIZED LOSSES |
| 58009 | NO RECOGNIZED LOSSES |
| 58010 | PURCHASED OUTSIDE CLASS PERIOD |
| 58011 | NO RECOGNIZED LOSSES |
| 58012 | NO RECOGNIZED LOSSES |
| 58013 | PURCHASED OUTSIDE CLASS PERIOD |
| 58014 | PURCHASED OUTSIDE CLASS PERIOD |
| 58015 | PURCHASED OUTSIDE CLASS PERIOD |
| 58017 | PURCHASED OUTSIDE CLASS PERIOD |
| 58018 | PURCHASED OUTSIDE CLASS PERIOD |
| 58019 | NO RECOGNIZED LOSSES |
| 58020 | NO RECOGNIZED LOSSES |
| 58021 | PURCHASED OUTSIDE CLASS PERIOD |
| 58023 | NO RECOGNIZED LOSSES |
| 58024 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58025 | NO RECOGNIZED LOSSES |
| 58027 | PURCHASED OUTSIDE CLASS PERIOD |
| 58028 | NO RECOGNIZED LOSSES |
| 58029 | NO RECOGNIZED LOSSES |
| 58030 | NO RECOGNIZED LOSSES |
| 58031 | PURCHASED OUTSIDE CLASS PERIOD |
| 58032 | PURCHASED OUTSIDE CLASS PERIOD |
| 58033 | NO RECOGNIZED LOSSES |
| 58034 | NO RECOGNIZED LOSSES |
| 58035 | PURCHASED OUTSIDE CLASS PERIOD |
| 58037 | PURCHASED OUTSIDE CLASS PERIOD |
| 58038 | NO RECOGNIZED LOSSES |
| 58039 | PURCHASED OUTSIDE CLASS PERIOD |
| 58040 | PURCHASED OUTSIDE CLASS PERIOD |
| 58041 | NO RECOGNIZED LOSSES |
| 58042 | PURCHASED OUTSIDE CLASS PERIOD |
| 58043 | PURCHASED OUTSIDE CLASS PERIOD |
| 58044 | NO RECOGNIZED LOSSES |
| 58045 | SHARES SOLD SHORT |
| 58046 | NO RECOGNIZED LOSSES |
| 58047 | PURCHASED OUTSIDE CLASS PERIOD |
| 58048 | NO RECOGNIZED LOSSES |
| 58049 | NO RECOGNIZED LOSSES |
| 58050 | NO RECOGNIZED LOSSES |
| 58051 | PURCHASED OUTSIDE CLASS PERIOD |
| 58052 | NO RECOGNIZED LOSSES |
| 58053 | NO RECOGNIZED LOSSES |
| 58054 | NO RECOGNIZED LOSSES |
| 58055 | PURCHASED OUTSIDE CLASS PERIOD |
| 58056 | NO RECOGNIZED LOSSES |
| 58057 | NO RECOGNIZED LOSSES |
| 58058 | PURCHASED OUTSIDE CLASS PERIOD |
| 58059 | NO RECOGNIZED LOSSES |
| 58060 | NO RECOGNIZED LOSSES |
| 58061 | PURCHASED OUTSIDE CLASS PERIOD |
| 58062 | PURCHASED OUTSIDE CLASS PERIOD |
| 58063 | NO RECOGNIZED LOSSES |
| 58064 | NO RECOGNIZED LOSSES |
| 58065 | NO RECOGNIZED LOSSES |
| 58066 | PURCHASED OUTSIDE CLASS PERIOD |
| 58067 | PURCHASED OUTSIDE CLASS PERIOD |
| 58068 | NO RECOGNIZED LOSSES |
| 58069 | PURCHASED OUTSIDE CLASS PERIOD |
| 58070 | SHARES SOLD SHORT |
| 58071 | NO RECOGNIZED LOSSES |
| 58072 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58073 | NO RECOGNIZED LOSSES |
| 58074 | SHARES SOLD SHORT |
| 58075 | PURCHASED OUTSIDE CLASS PERIOD |
| 58076 | PURCHASED OUTSIDE CLASS PERIOD |
| 58077 | PURCHASED OUTSIDE CLASS PERIOD |
| 58079 | NO RECOGNIZED LOSSES |
| 58080 | PURCHASED OUTSIDE CLASS PERIOD |
| 58082 | NO RECOGNIZED LOSSES |
| 58083 | NO RECOGNIZED LOSSES |
| 58084 | PURCHASED OUTSIDE CLASS PERIOD |
| 58085 | PURCHASED OUTSIDE CLASS PERIOD |
| 58086 | NO RECOGNIZED LOSSES |
| 58087 | NO RECOGNIZED LOSSES |
| 58088 | NO RECOGNIZED LOSSES |
| 58089 | SHARES SOLD SHORT |
| 58090 | NO RECOGNIZED LOSSES |
| 58091 | PURCHASED OUTSIDE CLASS PERIOD |
| 58092 | NO RECOGNIZED LOSSES |
| 58094 | PURCHASED OUTSIDE CLASS PERIOD |
| 58095 | PURCHASED OUTSIDE CLASS PERIOD |
| 58096 | PURCHASED OUTSIDE CLASS PERIOD |
| 58097 | SHARES SOLD SHORT |
| 58099 | NO RECOGNIZED LOSSES |
| 58100 | PURCHASED OUTSIDE CLASS PERIOD |
| 58101 | PURCHASED OUTSIDE CLASS PERIOD |
| 58102 | PURCHASED OUTSIDE CLASS PERIOD |
| 58103 | PURCHASED OUTSIDE CLASS PERIOD |
| 58104 | PURCHASED OUTSIDE CLASS PERIOD |
| 58105 | NO RECOGNIZED LOSSES |
| 58107 | PURCHASED OUTSIDE CLASS PERIOD |
| 58108 | NO RECOGNIZED LOSSES |
| 58109 | NO RECOGNIZED LOSSES |
| 58110 | SHARES SOLD SHORT |
| 58111 | NO RECOGNIZED LOSSES |
| 58112 | NO RECOGNIZED LOSSES |
| 58113 | PURCHASED OUTSIDE CLASS PERIOD |
| 58114 | PURCHASED OUTSIDE CLASS PERIOD |
| 58115 | NO RECOGNIZED LOSSES |
| 58116 | NO RECOGNIZED LOSSES |
| 58117 | PURCHASED OUTSIDE CLASS PERIOD |
| 58118 | NO RECOGNIZED LOSSES |
| 58119 | PURCHASED OUTSIDE CLASS PERIOD |
| 58120 | NO RECOGNIZED LOSSES |
| 58121 | NO RECOGNIZED LOSSES |
| 58122 | PURCHASED OUTSIDE CLASS PERIOD |
| 58123 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 58125 | PURCHASED OUTSIDE CLASS PERIOD |
| 58126 | NO RECOGNIZED LOSSES |
| 58127 | PURCHASED OUTSIDE CLASS PERIOD |
| 58128 | PURCHASED OUTSIDE CLASS PERIOD |
| 58129 | PURCHASED OUTSIDE CLASS PERIOD |
| 58130 | PURCHASED OUTSIDE CLASS PERIOD |
| 58131 | PURCHASED OUTSIDE CLASS PERIOD |
| 58132 | NO RECOGNIZED LOSSES |
| 58135 | NO RECOGNIZED LOSSES |
| 58136 | PURCHASED OUTSIDE CLASS PERIOD |
| 58137 | PURCHASED OUTSIDE CLASS PERIOD |
| 58138 | PURCHASED OUTSIDE CLASS PERIOD |
| 58139 | PURCHASED OUTSIDE CLASS PERIOD |
| 58140 | NO RECOGNIZED LOSSES |
| 58141 | NO RECOGNIZED LOSSES |
| 58142 | PURCHASED OUTSIDE CLASS PERIOD |
| 58143 | PURCHASED OUTSIDE CLASS PERIOD |
| 58144 | PURCHASED OUTSIDE CLASS PERIOD |
| 58145 | PURCHASED OUTSIDE CLASS PERIOD |
| 58146 | NO RECOGNIZED LOSSES |
| 58147 | PURCHASED OUTSIDE CLASS PERIOD |
| 58148 | PURCHASED OUTSIDE CLASS PERIOD |
| 58149 | PURCHASED OUTSIDE CLASS PERIOD |
| 58150 | PURCHASED OUTSIDE CLASS PERIOD |
| 58152 | PURCHASED OUTSIDE CLASS PERIOD |
| 58153 | PURCHASED OUTSIDE CLASS PERIOD |
| 58154 | NO RECOGNIZED LOSSES |
| 58155 | NO RECOGNIZED LOSSES |
| 58156 | PURCHASED OUTSIDE CLASS PERIOD |
| 58157 | PURCHASED OUTSIDE CLASS PERIOD |
| 58158 | PURCHASED OUTSIDE CLASS PERIOD |
| 58160 | PURCHASED OUTSIDE CLASS PERIOD |
| 58161 | PURCHASED OUTSIDE CLASS PERIOD |
| 58162 | PURCHASED OUTSIDE CLASS PERIOD |
| 58163 | PURCHASED OUTSIDE CLASS PERIOD |
| 58164 | PURCHASED OUTSIDE CLASS PERIOD |
| 58165 | SHARES SOLD SHORT |
| 58166 | NO RECOGNIZED LOSSES |
| 58167 | NO RECOGNIZED LOSSES |
| 58168 | NO RECOGNIZED LOSSES |
| 58169 | NO RECOGNIZED LOSSES |
| 58171 | PURCHASED OUTSIDE CLASS PERIOD |
| 58172 | PURCHASED OUTSIDE CLASS PERIOD |
| 58173 | PURCHASED OUTSIDE CLASS PERIOD |
| 58174 | PURCHASED OUTSIDE CLASS PERIOD |
| 58175 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 58176 | PURCHASED OUTSIDE CLASS PERIOD |
| 58177 | PURCHASED OUTSIDE CLASS PERIOD |
| 58178 | NO RECOGNIZED LOSSES |
| 58179 | PURCHASED OUTSIDE CLASS PERIOD |
| 58181 | SHARES SOLD SHORT |
| 58182 | NO RECOGNIZED LOSSES |
| 58183 | NO RECOGNIZED LOSSES |
| 58184 | NO RECOGNIZED LOSSES |
| 58185 | PURCHASED OUTSIDE CLASS PERIOD |
| 58186 | PURCHASED OUTSIDE CLASS PERIOD |
| 58187 | NO RECOGNIZED LOSSES |
| 58188 | NO RECOGNIZED LOSSES |
| 58189 | PURCHASED OUTSIDE CLASS PERIOD |
| 58190 | PURCHASED OUTSIDE CLASS PERIOD |
| 58191 | PURCHASED OUTSIDE CLASS PERIOD |
| 58192 | NO RECOGNIZED LOSSES |
| 58193 | PURCHASED OUTSIDE CLASS PERIOD |
| 58194 | NO RECOGNIZED LOSSES |
| 58195 | PURCHASED OUTSIDE CLASS PERIOD |
| 58196 | PURCHASED OUTSIDE CLASS PERIOD |
| 58197 | NO RECOGNIZED LOSSES |
| 58198 | PURCHASED OUTSIDE CLASS PERIOD |
| 58199 | NO RECOGNIZED LOSSES |
| 58200 | NO RECOGNIZED LOSSES |
| 58201 | NO RECOGNIZED LOSSES |
| 58202 | PURCHASED OUTSIDE CLASS PERIOD |
| 58203 | PURCHASED OUTSIDE CLASS PERIOD |
| 58204 | PURCHASED OUTSIDE CLASS PERIOD |
| 58205 | PURCHASED OUTSIDE CLASS PERIOD |
| 58206 | NO RECOGNIZED LOSSES |
| 58207 | NO RECOGNIZED LOSSES |
| 58208 | PURCHASED OUTSIDE CLASS PERIOD |
| 58209 | PURCHASED OUTSIDE CLASS PERIOD |
| 58210 | NO RECOGNIZED LOSSES |
| 58211 | SHARES SOLD SHORT |
| 58212 | PURCHASED OUTSIDE CLASS PERIOD |
| 58213 | NO RECOGNIZED LOSSES |
| 58214 | PURCHASED OUTSIDE CLASS PERIOD |
| 58215 | PURCHASED OUTSIDE CLASS PERIOD |
| 58216 | PURCHASED OUTSIDE CLASS PERIOD |
| 58217 | PURCHASED OUTSIDE CLASS PERIOD |
| 58219 | NO RECOGNIZED LOSSES |
| 58220 | NO RECOGNIZED LOSSES |
| 58221 | NO RECOGNIZED LOSSES |
| 58222 | PURCHASED OUTSIDE CLASS PERIOD |
| 58224 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 58225 | NO RECOGNIZED LOSSES |
| 58226 | SHARES SOLD SHORT |
| 58227 | PURCHASED OUTSIDE CLASS PERIOD |
| 58228 | NO RECOGNIZED LOSSES |
| 58229 | NO RECOGNIZED LOSSES |
| 58231 | NO RECOGNIZED LOSSES |
| 58232 | PURCHASED OUTSIDE CLASS PERIOD |
| 58233 | NO RECOGNIZED LOSSES |
| 58234 | PURCHASED OUTSIDE CLASS PERIOD |
| 58235 | PURCHASED OUTSIDE CLASS PERIOD |
| 58236 | PURCHASED OUTSIDE CLASS PERIOD |
| 58237 | PURCHASED OUTSIDE CLASS PERIOD |
| 58238 | NO RECOGNIZED LOSSES |
| 58239 | NO RECOGNIZED LOSSES |
| 58241 | PURCHASED OUTSIDE CLASS PERIOD |
| 58242 | PURCHASED OUTSIDE CLASS PERIOD |
| 58243 | NO RECOGNIZED LOSSES |
| 58244 | PURCHASED OUTSIDE CLASS PERIOD |
| 58246 | NO RECOGNIZED LOSSES |
| 58247 | PURCHASED OUTSIDE CLASS PERIOD |
| 58248 | NO RECOGNIZED LOSSES |
| 58249 | NO RECOGNIZED LOSSES |
| 58251 | PURCHASED OUTSIDE CLASS PERIOD |
| 58253 | PURCHASED OUTSIDE CLASS PERIOD |
| 58254 | NO RECOGNIZED LOSSES |
| 58256 | PURCHASED OUTSIDE CLASS PERIOD |
| 58257 | NO RECOGNIZED LOSSES |
| 58258 | NO RECOGNIZED LOSSES |
| 58259 | PURCHASED OUTSIDE CLASS PERIOD |
| 58261 | PURCHASED OUTSIDE CLASS PERIOD |
| 58262 | NO RECOGNIZED LOSSES |
| 58263 | NO RECOGNIZED LOSSES |
| 58264 | PURCHASED OUTSIDE CLASS PERIOD |
| 58266 | PURCHASED OUTSIDE CLASS PERIOD |
| 58267 | NO RECOGNIZED LOSSES |
| 58268 | PURCHASED OUTSIDE CLASS PERIOD |
| 58269 | NO RECOGNIZED LOSSES |
| 58270 | NO RECOGNIZED LOSSES |
| 58271 | NO RECOGNIZED LOSSES |
| 58272 | PURCHASED OUTSIDE CLASS PERIOD |
| 58273 | PURCHASED OUTSIDE CLASS PERIOD |
| 58274 | PURCHASED OUTSIDE CLASS PERIOD |
| 58275 | SHARES SOLD SHORT |
| 58276 | PURCHASED OUTSIDE CLASS PERIOD |
| 58279 | SHARES SOLD SHORT |
| 58280 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 58281 | NO RECOGNIZED LOSSES |
| 58282 | PURCHASED OUTSIDE CLASS PERIOD |
| 58283 | PURCHASED OUTSIDE CLASS PERIOD |
| 58284 | NO RECOGNIZED LOSSES |
| 58285 | NO RECOGNIZED LOSSES |
| 58286 | PURCHASED OUTSIDE CLASS PERIOD |
| 58287 | NO RECOGNIZED LOSSES |
| 58288 | PURCHASED OUTSIDE CLASS PERIOD |
| 58289 | PURCHASED OUTSIDE CLASS PERIOD |
| 58290 | SHARES SOLD SHORT |
| 58292 | PURCHASED OUTSIDE CLASS PERIOD |
| 58293 | NO RECOGNIZED LOSSES |
| 58294 | NO RECOGNIZED LOSSES |
| 58295 | PURCHASED OUTSIDE CLASS PERIOD |
| 58296 | PURCHASED OUTSIDE CLASS PERIOD |
| 58297 | PURCHASED OUTSIDE CLASS PERIOD |
| 58299 | PURCHASED OUTSIDE CLASS PERIOD |
| 58300 | NO RECOGNIZED LOSSES |
| 58301 | NO RECOGNIZED LOSSES |
| 58302 | PURCHASED OUTSIDE CLASS PERIOD |
| 58303 | PURCHASED OUTSIDE CLASS PERIOD |
| 58305 | PURCHASED OUTSIDE CLASS PERIOD |
| 58306 | PURCHASED OUTSIDE CLASS PERIOD |
| 58307 | NO RECOGNIZED LOSSES |
| 58308 | NO RECOGNIZED LOSSES |
| 58309 | NO RECOGNIZED LOSSES |
| 58310 | PURCHASED OUTSIDE CLASS PERIOD |
| 58312 | NO RECOGNIZED LOSSES |
| 58313 | NO RECOGNIZED LOSSES |
| 58314 | PURCHASED OUTSIDE CLASS PERIOD |
| 58316 | NO RECOGNIZED LOSSES |
| 58317 | PURCHASED OUTSIDE CLASS PERIOD |
| 58318 | NO RECOGNIZED LOSSES |
| 58319 | NO RECOGNIZED LOSSES |
| 58320 | PURCHASED OUTSIDE CLASS PERIOD |
| 58323 | PURCHASED OUTSIDE CLASS PERIOD |
| 58324 | NO RECOGNIZED LOSSES |
| 58325 | PURCHASED OUTSIDE CLASS PERIOD |
| 58326 | NO RECOGNIZED LOSSES |
| 58327 | NO RECOGNIZED LOSSES |
| 58328 | NO RECOGNIZED LOSSES |
| 58329 | PURCHASED OUTSIDE CLASS PERIOD |
| 58330 | NO RECOGNIZED LOSSES |
| 58331 | PURCHASED OUTSIDE CLASS PERIOD |
| 58334 | PURCHASED OUTSIDE CLASS PERIOD |
| 58335 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 58336 | PURCHASED OUTSIDE CLASS PERIOD |
| 58337 | PURCHASED OUTSIDE CLASS PERIOD |
| 58338 | NO RECOGNIZED LOSSES |
| 58339 | PURCHASED OUTSIDE CLASS PERIOD |
| 58340 | PURCHASED OUTSIDE CLASS PERIOD |
| 58341 | PURCHASED OUTSIDE CLASS PERIOD |
| 58342 | PURCHASED OUTSIDE CLASS PERIOD |
| 58343 | NO RECOGNIZED LOSSES |
| 58344 | NO RECOGNIZED LOSSES |
| 58345 | NO RECOGNIZED LOSSES |
| 58346 | PURCHASED OUTSIDE CLASS PERIOD |
| 58348 | PURCHASED OUTSIDE CLASS PERIOD |
| 58349 | PURCHASED OUTSIDE CLASS PERIOD |
| 58350 | PURCHASED OUTSIDE CLASS PERIOD |
| 58351 | PURCHASED OUTSIDE CLASS PERIOD |
| 58352 | NO RECOGNIZED LOSSES |
| 58353 | NO RECOGNIZED LOSSES |
| 58354 | PURCHASED OUTSIDE CLASS PERIOD |
| 58356 | PURCHASED OUTSIDE CLASS PERIOD |
| 58358 | SHARES SOLD SHORT |
| 58359 | PURCHASED OUTSIDE CLASS PERIOD |
| 58360 | SHARES SOLD SHORT |
| 58361 | PURCHASED OUTSIDE CLASS PERIOD |
| 58362 | NO RECOGNIZED LOSSES |
| 58363 | PURCHASED OUTSIDE CLASS PERIOD |
| 58366 | NO RECOGNIZED LOSSES |
| 58367 | NO RECOGNIZED LOSSES |
| 58368 | PURCHASED OUTSIDE CLASS PERIOD |
| 58369 | PURCHASED OUTSIDE CLASS PERIOD |
| 58370 | PURCHASED OUTSIDE CLASS PERIOD |
| 58371 | PURCHASED OUTSIDE CLASS PERIOD |
| 58372 | PURCHASED OUTSIDE CLASS PERIOD |
| 58373 | PURCHASED OUTSIDE CLASS PERIOD |
| 58374 | PURCHASED OUTSIDE CLASS PERIOD |
| 58375 | PURCHASED OUTSIDE CLASS PERIOD |
| 58376 | NO RECOGNIZED LOSSES |
| 58377 | PURCHASED OUTSIDE CLASS PERIOD |
| 58378 | PURCHASED OUTSIDE CLASS PERIOD |
| 58380 | PURCHASED OUTSIDE CLASS PERIOD |
| 58381 | PURCHASED OUTSIDE CLASS PERIOD |
| 58382 | PURCHASED OUTSIDE CLASS PERIOD |
| 58383 | SHARES SOLD SHORT |
| 58385 | NO RECOGNIZED LOSSES |
| 58386 | NO RECOGNIZED LOSSES |
| 58387 | NO RECOGNIZED LOSSES |
| 58389 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58391 | NO RECOGNIZED LOSSES |
| 58392 | NO RECOGNIZED LOSSES |
| 58393 | PURCHASED OUTSIDE CLASS PERIOD |
| 58394 | NO RECOGNIZED LOSSES |
| 58397 | PURCHASED OUTSIDE CLASS PERIOD |
| 58398 | PURCHASED OUTSIDE CLASS PERIOD |
| 58399 | NO RECOGNIZED LOSSES |
| 58400 | PURCHASED OUTSIDE CLASS PERIOD |
| 58401 | PURCHASED OUTSIDE CLASS PERIOD |
| 58403 | NO RECOGNIZED LOSSES |
| 58404 | NO RECOGNIZED LOSSES |
| 58405 | PURCHASED OUTSIDE CLASS PERIOD |
| 58406 | NO RECOGNIZED LOSSES |
| 58407 | NO RECOGNIZED LOSSES |
| 58408 | PURCHASED OUTSIDE CLASS PERIOD |
| 58409 | PURCHASED OUTSIDE CLASS PERIOD |
| 58410 | NO RECOGNIZED LOSSES |
| 58411 | NO RECOGNIZED LOSSES |
| 58412 | NO RECOGNIZED LOSSES |
| 58413 | PURCHASED OUTSIDE CLASS PERIOD |
| 58415 | NO RECOGNIZED LOSSES |
| 58416 | NO RECOGNIZED LOSSES |
| 58417 | NO RECOGNIZED LOSSES |
| 58418 | NO RECOGNIZED LOSSES |
| 58419 | PURCHASED OUTSIDE CLASS PERIOD |
| 58420 | PURCHASED OUTSIDE CLASS PERIOD |
| 58421 | PURCHASED OUTSIDE CLASS PERIOD |
| 58422 | PURCHASED OUTSIDE CLASS PERIOD |
| 58423 | PURCHASED OUTSIDE CLASS PERIOD |
| 58424 | NO RECOGNIZED LOSSES |
| 58425 | NO RECOGNIZED LOSSES |
| 58426 | PURCHASED OUTSIDE CLASS PERIOD |
| 58427 | PURCHASED OUTSIDE CLASS PERIOD |
| 58428 | PURCHASED OUTSIDE CLASS PERIOD |
| 58429 | NO RECOGNIZED LOSSES |
| 58430 | PURCHASED OUTSIDE CLASS PERIOD |
| 58431 | PURCHASED OUTSIDE CLASS PERIOD |
| 58432 | NO RECOGNIZED LOSSES |
| 58433 | NO RECOGNIZED LOSSES |
| 58435 | PURCHASED OUTSIDE CLASS PERIOD |
| 58436 | PURCHASED OUTSIDE CLASS PERIOD |
| 58437 | NO RECOGNIZED LOSSES |
| 58438 | PURCHASED OUTSIDE CLASS PERIOD |
| 58439 | PURCHASED OUTSIDE CLASS PERIOD |
| 58440 | NO RECOGNIZED LOSSES |
| 58441 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 58442 | PURCHASED OUTSIDE CLASS PERIOD |
| 58444 | PURCHASED OUTSIDE CLASS PERIOD |
| 58445 | NO RECOGNIZED LOSSES |
| 58446 | PURCHASED OUTSIDE CLASS PERIOD |
| 58447 | PURCHASED OUTSIDE CLASS PERIOD |
| 58448 | NO RECOGNIZED LOSSES |
| 58449 | PURCHASED OUTSIDE CLASS PERIOD |
| 58450 | NO RECOGNIZED LOSSES |
| 58451 | PURCHASED OUTSIDE CLASS PERIOD |
| 58452 | NO RECOGNIZED LOSSES |
| 58453 | PURCHASED OUTSIDE CLASS PERIOD |
| 58455 | NO RECOGNIZED LOSSES |
| 58456 | PURCHASED OUTSIDE CLASS PERIOD |
| 58458 | NO RECOGNIZED LOSSES |
| 58459 | NO RECOGNIZED LOSSES |
| 58460 | NO RECOGNIZED LOSSES |
| 58462 | SHARES SOLD SHORT |
| 58464 | NO RECOGNIZED LOSSES |
| 58465 | NO RECOGNIZED LOSSES |
| 58466 | NO RECOGNIZED LOSSES |
| 58467 | PURCHASED OUTSIDE CLASS PERIOD |
| 58468 | SHARES SOLD SHORT |
| 58469 | NO RECOGNIZED LOSSES |
| 58470 | PURCHASED OUTSIDE CLASS PERIOD |
| 58471 | NO RECOGNIZED LOSSES |
| 58472 | PURCHASED OUTSIDE CLASS PERIOD |
| 58473 | NO RECOGNIZED LOSSES |
| 58474 | SHARES SOLD SHORT |
| 58475 | PURCHASED OUTSIDE CLASS PERIOD |
| 58476 | NO RECOGNIZED LOSSES |
| 58477 | PURCHASED OUTSIDE CLASS PERIOD |
| 58478 | SHARES SOLD SHORT |
| 58479 | PURCHASED OUTSIDE CLASS PERIOD |
| 58480 | PURCHASED OUTSIDE CLASS PERIOD |
| 58481 | NO RECOGNIZED LOSSES |
| 58482 | PURCHASED OUTSIDE CLASS PERIOD |
| 58483 | SHARES SOLD SHORT |
| 58484 | NO RECOGNIZED LOSSES |
| 58485 | PURCHASED OUTSIDE CLASS PERIOD |
| 58486 | NO RECOGNIZED LOSSES |
| 58487 | PURCHASED OUTSIDE CLASS PERIOD |
| 58488 | PURCHASED OUTSIDE CLASS PERIOD |
| 58489 | PURCHASED OUTSIDE CLASS PERIOD |
| 58490 | NO RECOGNIZED LOSSES |
| 58491 | PURCHASED OUTSIDE CLASS PERIOD |
| 58492 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 58493 | NO RECOGNIZED LOSSES |
| 58494 | PURCHASED OUTSIDE CLASS PERIOD |
| 58495 | NO RECOGNIZED LOSSES |
| 58496 | NO RECOGNIZED LOSSES |
| 58497 | PURCHASED OUTSIDE CLASS PERIOD |
| 58498 | PURCHASED OUTSIDE CLASS PERIOD |
| 58499 | NO RECOGNIZED LOSSES |
| 58500 | PURCHASED OUTSIDE CLASS PERIOD |
| 58501 | PURCHASED OUTSIDE CLASS PERIOD |
| 58502 | NO RECOGNIZED LOSSES |
| 58503 | NO RECOGNIZED LOSSES |
| 58504 | PURCHASED OUTSIDE CLASS PERIOD |
| 58505 | PURCHASED OUTSIDE CLASS PERIOD |
| 58506 | NO RECOGNIZED LOSSES |
| 58507 | NO RECOGNIZED LOSSES |
| 58508 | NO RECOGNIZED LOSSES |
| 58509 | SHARES SOLD SHORT |
| 58510 | PURCHASED OUTSIDE CLASS PERIOD |
| 58511 | NO RECOGNIZED LOSSES |
| 58513 | NO RECOGNIZED LOSSES |
| 58514 | NO RECOGNIZED LOSSES |
| 58515 | NO RECOGNIZED LOSSES |
| 58516 | PURCHASED OUTSIDE CLASS PERIOD |
| 58517 | PURCHASED OUTSIDE CLASS PERIOD |
| 58518 | SHARES SOLD SHORT |
| 58519 | NO RECOGNIZED LOSSES |
| 58521 | PURCHASED OUTSIDE CLASS PERIOD |
| 58522 | NO RECOGNIZED LOSSES |
| 58523 | PURCHASED OUTSIDE CLASS PERIOD |
| 58524 | PURCHASED OUTSIDE CLASS PERIOD |
| 58526 | NO RECOGNIZED LOSSES |
| 58527 | NO RECOGNIZED LOSSES |
| 58528 | PURCHASED OUTSIDE CLASS PERIOD |
| 58529 | PURCHASED OUTSIDE CLASS PERIOD |
| 58530 | PURCHASED OUTSIDE CLASS PERIOD |
| 58531 | NO RECOGNIZED LOSSES |
| 58532 | PURCHASED OUTSIDE CLASS PERIOD |
| 58533 | NO RECOGNIZED LOSSES |
| 58534 | PURCHASED OUTSIDE CLASS PERIOD |
| 58535 | NO RECOGNIZED LOSSES |
| 58536 | NO RECOGNIZED LOSSES |
| 58537 | PURCHASED OUTSIDE CLASS PERIOD |
| 58538 | NO RECOGNIZED LOSSES |
| 58539 | SHARES SOLD SHORT |
| 58540 | PURCHASED OUTSIDE CLASS PERIOD |
| 58541 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 58543 | PURCHASED OUTSIDE CLASS PERIOD |
| 58544 | PURCHASED OUTSIDE CLASS PERIOD |
| 58545 | NO RECOGNIZED LOSSES |
| 58547 | PURCHASED OUTSIDE CLASS PERIOD |
| 58548 | NO RECOGNIZED LOSSES |
| 58549 | PURCHASED OUTSIDE CLASS PERIOD |
| 58550 | NO RECOGNIZED LOSSES |
| 58551 | NO RECOGNIZED LOSSES |
| 58552 | NO RECOGNIZED LOSSES |
| 58553 | PURCHASED OUTSIDE CLASS PERIOD |
| 58555 | NO RECOGNIZED LOSSES |
| 58557 | PURCHASED OUTSIDE CLASS PERIOD |
| 58558 | SHARES SOLD SHORT |
| 58559 | PURCHASED OUTSIDE CLASS PERIOD |
| 58560 | NO RECOGNIZED LOSSES |
| 58561 | PURCHASED OUTSIDE CLASS PERIOD |
| 58562 | NO RECOGNIZED LOSSES |
| 58563 | NO RECOGNIZED LOSSES |
| 58564 | NO RECOGNIZED LOSSES |
| 58565 | PURCHASED OUTSIDE CLASS PERIOD |
| 58566 | NO RECOGNIZED LOSSES |
| 58567 | NO RECOGNIZED LOSSES |
| 58568 | PURCHASED OUTSIDE CLASS PERIOD |
| 58570 | NO RECOGNIZED LOSSES |
| 58571 | NO RECOGNIZED LOSSES |
| 58572 | NO RECOGNIZED LOSSES |
| 58573 | NO RECOGNIZED LOSSES |
| 58574 | NO RECOGNIZED LOSSES |
| 58575 | PURCHASED OUTSIDE CLASS PERIOD |
| 58576 | NO RECOGNIZED LOSSES |
| 58577 | PURCHASED OUTSIDE CLASS PERIOD |
| 58578 | NO RECOGNIZED LOSSES |
| 58579 | NO RECOGNIZED LOSSES |
| 58580 | PURCHASED OUTSIDE CLASS PERIOD |
| 58581 | PURCHASED OUTSIDE CLASS PERIOD |
| 58582 | PURCHASED OUTSIDE CLASS PERIOD |
| 58583 | NO RECOGNIZED LOSSES |
| 58584 | NO RECOGNIZED LOSSES |
| 58585 | NO RECOGNIZED LOSSES |
| 58587 | NO RECOGNIZED LOSSES |
| 58588 | NO RECOGNIZED LOSSES |
| 58590 | NO RECOGNIZED LOSSES |
| 58593 | NO RECOGNIZED LOSSES |
| 58594 | PURCHASED OUTSIDE CLASS PERIOD |
| 58595 | PURCHASED OUTSIDE CLASS PERIOD |
| 58597 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58599 | PURCHASED OUTSIDE CLASS PERIOD |
| 58600 | PURCHASED OUTSIDE CLASS PERIOD |
| 58601 | PURCHASED OUTSIDE CLASS PERIOD |
| 58602 | PURCHASED OUTSIDE CLASS PERIOD |
| 58603 | PURCHASED OUTSIDE CLASS PERIOD |
| 58604 | NO RECOGNIZED LOSSES |
| 58605 | NO RECOGNIZED LOSSES |
| 58606 | PURCHASED OUTSIDE CLASS PERIOD |
| 58607 | PURCHASED OUTSIDE CLASS PERIOD |
| 58608 | SHARES SOLD SHORT |
| 58609 | NO RECOGNIZED LOSSES |
| 58610 | NO RECOGNIZED LOSSES |
| 58611 | PURCHASED OUTSIDE CLASS PERIOD |
| 58613 | PURCHASED OUTSIDE CLASS PERIOD |
| 58614 | PURCHASED OUTSIDE CLASS PERIOD |
| 58615 | NO RECOGNIZED LOSSES |
| 58616 | PURCHASED OUTSIDE CLASS PERIOD |
| 58618 | PURCHASED OUTSIDE CLASS PERIOD |
| 58619 | PURCHASED OUTSIDE CLASS PERIOD |
| 58620 | PURCHASED OUTSIDE CLASS PERIOD |
| 58621 | NO RECOGNIZED LOSSES |
| 58622 | PURCHASED OUTSIDE CLASS PERIOD |
| 58623 | NO RECOGNIZED LOSSES |
| 58624 | PURCHASED OUTSIDE CLASS PERIOD |
| 58625 | NO RECOGNIZED LOSSES |
| 58626 | SHARES SOLD SHORT |
| 58627 | PURCHASED OUTSIDE CLASS PERIOD |
| 58628 | NO RECOGNIZED LOSSES |
| 58630 | NO RECOGNIZED LOSSES |
| 58631 | PURCHASED OUTSIDE CLASS PERIOD |
| 58633 | NO RECOGNIZED LOSSES |
| 58634 | NO RECOGNIZED LOSSES |
| 58635 | NO RECOGNIZED LOSSES |
| 58636 | PURCHASED OUTSIDE CLASS PERIOD |
| 58637 | NO RECOGNIZED LOSSES |
| 58638 | NO RECOGNIZED LOSSES |
| 58639 | PURCHASED OUTSIDE CLASS PERIOD |
| 58640 | PURCHASED OUTSIDE CLASS PERIOD |
| 58641 | PURCHASED OUTSIDE CLASS PERIOD |
| 58642 | NO RECOGNIZED LOSSES |
| 58643 | PURCHASED OUTSIDE CLASS PERIOD |
| 58644 | PURCHASED OUTSIDE CLASS PERIOD |
| 58645 | PURCHASED OUTSIDE CLASS PERIOD |
| 58646 | PURCHASED OUTSIDE CLASS PERIOD |
| 58647 | NO RECOGNIZED LOSSES |
| 58648 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 58649 | PURCHASED OUTSIDE CLASS PERIOD |
| 58650 | PURCHASED OUTSIDE CLASS PERIOD |
| 58651 | PURCHASED OUTSIDE CLASS PERIOD |
| 58652 | NO RECOGNIZED LOSSES |
| 58653 | NO RECOGNIZED LOSSES |
| 58654 | PURCHASED OUTSIDE CLASS PERIOD |
| 58655 | PURCHASED OUTSIDE CLASS PERIOD |
| 58656 | NO RECOGNIZED LOSSES |
| 58657 | NO RECOGNIZED LOSSES |
| 58658 | NO RECOGNIZED LOSSES |
| 58659 | PURCHASED OUTSIDE CLASS PERIOD |
| 58660 | NO RECOGNIZED LOSSES |
| 58662 | NO RECOGNIZED LOSSES |
| 58663 | PURCHASED OUTSIDE CLASS PERIOD |
| 58664 | PURCHASED OUTSIDE CLASS PERIOD |
| 58665 | PURCHASED OUTSIDE CLASS PERIOD |
| 58667 | NO RECOGNIZED LOSSES |
| 58669 | NO RECOGNIZED LOSSES |
| 58670 | NO RECOGNIZED LOSSES |
| 58671 | SHARES SOLD SHORT |
| 58672 | NO RECOGNIZED LOSSES |
| 58673 | NO RECOGNIZED LOSSES |
| 58674 | PURCHASED OUTSIDE CLASS PERIOD |
| 58675 | PURCHASED OUTSIDE CLASS PERIOD |
| 58676 | PURCHASED OUTSIDE CLASS PERIOD |
| 58677 | NO RECOGNIZED LOSSES |
| 58678 | NO RECOGNIZED LOSSES |
| 58679 | NO RECOGNIZED LOSSES |
| 58680 | PURCHASED OUTSIDE CLASS PERIOD |
| 58681 | PURCHASED OUTSIDE CLASS PERIOD |
| 58682 | PURCHASED OUTSIDE CLASS PERIOD |
| 58683 | PURCHASED OUTSIDE CLASS PERIOD |
| 58684 | PURCHASED OUTSIDE CLASS PERIOD |
| 58685 | PURCHASED OUTSIDE CLASS PERIOD |
| 58686 | PURCHASED OUTSIDE CLASS PERIOD |
| 58687 | SHARES SOLD SHORT |
| 58689 | NO RECOGNIZED LOSSES |
| 58690 | NO RECOGNIZED LOSSES |
| 58691 | NO RECOGNIZED LOSSES |
| 58692 | NO RECOGNIZED LOSSES |
| 58693 | NO RECOGNIZED LOSSES |
| 58694 | PURCHASED OUTSIDE CLASS PERIOD |
| 58695 | PURCHASED OUTSIDE CLASS PERIOD |
| 58696 | PURCHASED OUTSIDE CLASS PERIOD |
| 58697 | NO RECOGNIZED LOSSES |
| 58698 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 58701 | PURCHASED OUTSIDE CLASS PERIOD |
| 58702 | PURCHASED OUTSIDE CLASS PERIOD |
| 58703 | PURCHASED OUTSIDE CLASS PERIOD |
| 58704 | SHARES SOLD SHORT |
| 58705 | PURCHASED OUTSIDE CLASS PERIOD |
| 58706 | PURCHASED OUTSIDE CLASS PERIOD |
| 58708 | NO RECOGNIZED LOSSES |
| 58709 | PURCHASED OUTSIDE CLASS PERIOD |
| 58710 | PURCHASED OUTSIDE CLASS PERIOD |
| 58711 | PURCHASED OUTSIDE CLASS PERIOD |
| 58713 | NO RECOGNIZED LOSSES |
| 58714 | NO RECOGNIZED LOSSES |
| 58715 | NO RECOGNIZED LOSSES |
| 58716 | NO RECOGNIZED LOSSES |
| 58717 | NO RECOGNIZED LOSSES |
| 58718 | PURCHASED OUTSIDE CLASS PERIOD |
| 58721 | PURCHASED OUTSIDE CLASS PERIOD |
| 58722 | PURCHASED OUTSIDE CLASS PERIOD |
| 58723 | NO RECOGNIZED LOSSES |
| 58724 | PURCHASED OUTSIDE CLASS PERIOD |
| 58725 | PURCHASED OUTSIDE CLASS PERIOD |
| 58726 | NO RECOGNIZED LOSSES |
| 58727 | PURCHASED OUTSIDE CLASS PERIOD |
| 58728 | PURCHASED OUTSIDE CLASS PERIOD |
| 58729 | PURCHASED OUTSIDE CLASS PERIOD |
| 58730 | PURCHASED OUTSIDE CLASS PERIOD |
| 58732 | NO RECOGNIZED LOSSES |
| 58733 | NO RECOGNIZED LOSSES |
| 58734 | NO RECOGNIZED LOSSES |
| 58735 | NO RECOGNIZED LOSSES |
| 58736 | NO RECOGNIZED LOSSES |
| 58737 | NO RECOGNIZED LOSSES |
| 58738 | PURCHASED OUTSIDE CLASS PERIOD |
| 58739 | PURCHASED OUTSIDE CLASS PERIOD |
| 58740 | NO RECOGNIZED LOSSES |
| 58741 | NO RECOGNIZED LOSSES |
| 58742 | PURCHASED OUTSIDE CLASS PERIOD |
| 58743 | PURCHASED OUTSIDE CLASS PERIOD |
| 58745 | NO RECOGNIZED LOSSES |
| 58746 | NO RECOGNIZED LOSSES |
| 58747 | NO RECOGNIZED LOSSES |
| 58748 | PURCHASED OUTSIDE CLASS PERIOD |
| 58750 | PURCHASED OUTSIDE CLASS PERIOD |
| 58751 | PURCHASED OUTSIDE CLASS PERIOD |
| 58753 | PURCHASED OUTSIDE CLASS PERIOD |
| 58754 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 58755 | PURCHASED OUTSIDE CLASS PERIOD |
| 58756 | PURCHASED OUTSIDE CLASS PERIOD |
| 58757 | NO RECOGNIZED LOSSES |
| 58758 | NO RECOGNIZED LOSSES |
| 58760 | NO RECOGNIZED LOSSES |
| 58761 | PURCHASED OUTSIDE CLASS PERIOD |
| 58762 | PURCHASED OUTSIDE CLASS PERIOD |
| 58764 | PURCHASED OUTSIDE CLASS PERIOD |
| 58766 | PURCHASED OUTSIDE CLASS PERIOD |
| 58767 | PURCHASED OUTSIDE CLASS PERIOD |
| 58769 | PURCHASED OUTSIDE CLASS PERIOD |
| 58770 | PURCHASED OUTSIDE CLASS PERIOD |
| 58771 | NO RECOGNIZED LOSSES |
| 58774 | PURCHASED OUTSIDE CLASS PERIOD |
| 58775 | PURCHASED OUTSIDE CLASS PERIOD |
| 58776 | NO RECOGNIZED LOSSES |
| 58777 | NO RECOGNIZED LOSSES |
| 58778 | PURCHASED OUTSIDE CLASS PERIOD |
| 58780 | PURCHASED OUTSIDE CLASS PERIOD |
| 58781 | NO RECOGNIZED LOSSES |
| 58782 | PURCHASED OUTSIDE CLASS PERIOD |
| 58783 | PURCHASED OUTSIDE CLASS PERIOD |
| 58784 | NO RECOGNIZED LOSSES |
| 58785 | NO RECOGNIZED LOSSES |
| 58786 | NO RECOGNIZED LOSSES |
| 58787 | PURCHASED OUTSIDE CLASS PERIOD |
| 58788 | PURCHASED OUTSIDE CLASS PERIOD |
| 58789 | PURCHASED OUTSIDE CLASS PERIOD |
| 58790 | PURCHASED OUTSIDE CLASS PERIOD |
| 58791 | PURCHASED OUTSIDE CLASS PERIOD |
| 58792 | NO RECOGNIZED LOSSES |
| 58793 | NO RECOGNIZED LOSSES |
| 58794 | PURCHASED OUTSIDE CLASS PERIOD |
| 58795 | NO RECOGNIZED LOSSES |
| 58796 | PURCHASED OUTSIDE CLASS PERIOD |
| 58797 | PURCHASED OUTSIDE CLASS PERIOD |
| 58798 | NO RECOGNIZED LOSSES |
| 58799 | PURCHASED OUTSIDE CLASS PERIOD |
| 58800 | PURCHASED OUTSIDE CLASS PERIOD |
| 58801 | NO RECOGNIZED LOSSES |
| 58803 | NO RECOGNIZED LOSSES |
| 58804 | PURCHASED OUTSIDE CLASS PERIOD |
| 58805 | NO RECOGNIZED LOSSES |
| 58807 | NO RECOGNIZED LOSSES |
| 58808 | PURCHASED OUTSIDE CLASS PERIOD |
| 58809 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 58810 | PURCHASED OUTSIDE CLASS PERIOD |
| 58811 | SHARES SOLD SHORT |
| 58812 | PURCHASED OUTSIDE CLASS PERIOD |
| 58814 | NO RECOGNIZED LOSSES |
| 58815 | NO RECOGNIZED LOSSES |
| 58816 | NO RECOGNIZED LOSSES |
| 58817 | PURCHASED OUTSIDE CLASS PERIOD |
| 58818 | NO RECOGNIZED LOSSES |
| 58819 | NO RECOGNIZED LOSSES |
| 58820 | PURCHASED OUTSIDE CLASS PERIOD |
| 58821 | PURCHASED OUTSIDE CLASS PERIOD |
| 58822 | NO RECOGNIZED LOSSES |
| 58823 | SHARES SOLD SHORT |
| 58824 | PURCHASED OUTSIDE CLASS PERIOD |
| 58825 | PURCHASED OUTSIDE CLASS PERIOD |
| 58826 | PURCHASED OUTSIDE CLASS PERIOD |
| 58827 | NO RECOGNIZED LOSSES |
| 58828 | PURCHASED OUTSIDE CLASS PERIOD |
| 58829 | PURCHASED OUTSIDE CLASS PERIOD |
| 58830 | NO RECOGNIZED LOSSES |
| 58831 | PURCHASED OUTSIDE CLASS PERIOD |
| 58832 | NO RECOGNIZED LOSSES |
| 58833 | NO RECOGNIZED LOSSES |
| 58834 | PURCHASED OUTSIDE CLASS PERIOD |
| 58836 | PURCHASED OUTSIDE CLASS PERIOD |
| 58837 | PURCHASED OUTSIDE CLASS PERIOD |
| 58839 | PURCHASED OUTSIDE CLASS PERIOD |
| 58840 | PURCHASED OUTSIDE CLASS PERIOD |
| 58841 | PURCHASED OUTSIDE CLASS PERIOD |
| 58842 | PURCHASED OUTSIDE CLASS PERIOD |
| 58843 | NO RECOGNIZED LOSSES |
| 58844 | PURCHASED OUTSIDE CLASS PERIOD |
| 58845 | NO RECOGNIZED LOSSES |
| 58846 | NO RECOGNIZED LOSSES |
| 58847 | NO RECOGNIZED LOSSES |
| 58848 | PURCHASED OUTSIDE CLASS PERIOD |
| 58849 | PURCHASED OUTSIDE CLASS PERIOD |
| 58850 | PURCHASED OUTSIDE CLASS PERIOD |
| 58851 | NO RECOGNIZED LOSSES |
| 58852 | NO RECOGNIZED LOSSES |
| 58854 | PURCHASED OUTSIDE CLASS PERIOD |
| 58855 | PURCHASED OUTSIDE CLASS PERIOD |
| 58856 | NO RECOGNIZED LOSSES |
| 58857 | PURCHASED OUTSIDE CLASS PERIOD |
| 58858 | PURCHASED OUTSIDE CLASS PERIOD |
| 58859 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 58860 | NO RECOGNIZED LOSSES |
| 58861 | PURCHASED OUTSIDE CLASS PERIOD |
| 58863 | PURCHASED OUTSIDE CLASS PERIOD |
| 58864 | PURCHASED OUTSIDE CLASS PERIOD |
| 58865 | NO RECOGNIZED LOSSES |
| 58866 | NO RECOGNIZED LOSSES |
| 58867 | NO RECOGNIZED LOSSES |
| 58868 | PURCHASED OUTSIDE CLASS PERIOD |
| 58869 | NO RECOGNIZED LOSSES |
| 58870 | PURCHASED OUTSIDE CLASS PERIOD |
| 58871 | NO RECOGNIZED LOSSES |
| 58872 | NO RECOGNIZED LOSSES |
| 58873 | PURCHASED OUTSIDE CLASS PERIOD |
| 58874 | PURCHASED OUTSIDE CLASS PERIOD |
| 58875 | NO RECOGNIZED LOSSES |
| 58876 | NO RECOGNIZED LOSSES |
| 58877 | NO RECOGNIZED LOSSES |
| 58878 | NO RECOGNIZED LOSSES |
| 58880 | PURCHASED OUTSIDE CLASS PERIOD |
| 58881 | NO RECOGNIZED LOSSES |
| 58882 | SHARES SOLD SHORT |
| 58883 | NO RECOGNIZED LOSSES |
| 58884 | NO RECOGNIZED LOSSES |
| 58885 | NO RECOGNIZED LOSSES |
| 58886 | PURCHASED OUTSIDE CLASS PERIOD |
| 58887 | PURCHASED OUTSIDE CLASS PERIOD |
| 58888 | PURCHASED OUTSIDE CLASS PERIOD |
| 58889 | PURCHASED OUTSIDE CLASS PERIOD |
| 58890 | SHARES SOLD SHORT |
| 58891 | NO RECOGNIZED LOSSES |
| 58892 | NO RECOGNIZED LOSSES |
| 58894 | NO RECOGNIZED LOSSES |
| 58895 | PURCHASED OUTSIDE CLASS PERIOD |
| 58896 | NO RECOGNIZED LOSSES |
| 58898 | NO RECOGNIZED LOSSES |
| 58899 | PURCHASED OUTSIDE CLASS PERIOD |
| 58900 | NO RECOGNIZED LOSSES |
| 58902 | NO RECOGNIZED LOSSES |
| 58904 | NO RECOGNIZED LOSSES |
| 58905 | NO RECOGNIZED LOSSES |
| 58906 | NO RECOGNIZED LOSSES |
| 58907 | PURCHASED OUTSIDE CLASS PERIOD |
| 58908 | NO RECOGNIZED LOSSES |
| 58909 | PURCHASED OUTSIDE CLASS PERIOD |
| 58910 | PURCHASED OUTSIDE CLASS PERIOD |
| 58911 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 58912 | PURCHASED OUTSIDE CLASS PERIOD |
| 58913 | PURCHASED OUTSIDE CLASS PERIOD |
| 58914 | NO RECOGNIZED LOSSES |
| 58915 | NO RECOGNIZED LOSSES |
| 58916 | NO RECOGNIZED LOSSES |
| 58917 | NO RECOGNIZED LOSSES |
| 58918 | PURCHASED OUTSIDE CLASS PERIOD |
| 58919 | PURCHASED OUTSIDE CLASS PERIOD |
| 58920 | NO RECOGNIZED LOSSES |
| 58922 | PURCHASED OUTSIDE CLASS PERIOD |
| 58924 | PURCHASED OUTSIDE CLASS PERIOD |
| 58925 | NO RECOGNIZED LOSSES |
| 58926 | PURCHASED OUTSIDE CLASS PERIOD |
| 58927 | NO RECOGNIZED LOSSES |
| 58928 | PURCHASED OUTSIDE CLASS PERIOD |
| 58929 | NO RECOGNIZED LOSSES |
| 58930 | PURCHASED OUTSIDE CLASS PERIOD |
| 58932 | PURCHASED OUTSIDE CLASS PERIOD |
| 58933 | NO RECOGNIZED LOSSES |
| 58934 | NO RECOGNIZED LOSSES |
| 58935 | NO RECOGNIZED LOSSES |
| 58936 | NO RECOGNIZED LOSSES |
| 58937 | PURCHASED OUTSIDE CLASS PERIOD |
| 58938 | PURCHASED OUTSIDE CLASS PERIOD |
| 58939 | PURCHASED OUTSIDE CLASS PERIOD |
| 58940 | PURCHASED OUTSIDE CLASS PERIOD |
| 58941 | PURCHASED OUTSIDE CLASS PERIOD |
| 58942 | NO RECOGNIZED LOSSES |
| 58944 | PURCHASED OUTSIDE CLASS PERIOD |
| 58946 | PURCHASED OUTSIDE CLASS PERIOD |
| 58948 | PURCHASED OUTSIDE CLASS PERIOD |
| 58949 | PURCHASED OUTSIDE CLASS PERIOD |
| 58950 | PURCHASED OUTSIDE CLASS PERIOD |
| 58952 | PURCHASED OUTSIDE CLASS PERIOD |
| 58953 | PURCHASED OUTSIDE CLASS PERIOD |
| 58954 | PURCHASED OUTSIDE CLASS PERIOD |
| 58955 | PURCHASED OUTSIDE CLASS PERIOD |
| 58956 | PURCHASED OUTSIDE CLASS PERIOD |
| 58957 | PURCHASED OUTSIDE CLASS PERIOD |
| 58958 | SHARES SOLD SHORT |
| 58959 | PURCHASED OUTSIDE CLASS PERIOD |
| 58960 | NO RECOGNIZED LOSSES |
| 58961 | PURCHASED OUTSIDE CLASS PERIOD |
| 58962 | PURCHASED OUTSIDE CLASS PERIOD |
| 58963 | PURCHASED OUTSIDE CLASS PERIOD |
| 58964 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 58966 | PURCHASED OUTSIDE CLASS PERIOD |
| 58967 | PURCHASED OUTSIDE CLASS PERIOD |
| 58968 | NO RECOGNIZED LOSSES |
| 58969 | PURCHASED OUTSIDE CLASS PERIOD |
| 58970 | PURCHASED OUTSIDE CLASS PERIOD |
| 58971 | NO RECOGNIZED LOSSES |
| 58972 | PURCHASED OUTSIDE CLASS PERIOD |
| 58973 | NO RECOGNIZED LOSSES |
| 58974 | PURCHASED OUTSIDE CLASS PERIOD |
| 58975 | PURCHASED OUTSIDE CLASS PERIOD |
| 58976 | PURCHASED OUTSIDE CLASS PERIOD |
| 58977 | PURCHASED OUTSIDE CLASS PERIOD |
| 58978 | NO RECOGNIZED LOSSES |
| 58979 | PURCHASED OUTSIDE CLASS PERIOD |
| 58981 | PURCHASED OUTSIDE CLASS PERIOD |
| 58982 | PURCHASED OUTSIDE CLASS PERIOD |
| 58983 | NO RECOGNIZED LOSSES |
| 58984 | PURCHASED OUTSIDE CLASS PERIOD |
| 58985 | PURCHASED OUTSIDE CLASS PERIOD |
| 58986 | PURCHASED OUTSIDE CLASS PERIOD |
| 58987 | PURCHASED OUTSIDE CLASS PERIOD |
| 58988 | PURCHASED OUTSIDE CLASS PERIOD |
| 58989 | PURCHASED OUTSIDE CLASS PERIOD |
| 58990 | PURCHASED OUTSIDE CLASS PERIOD |
| 58991 | PURCHASED OUTSIDE CLASS PERIOD |
| 58992 | NO RECOGNIZED LOSSES |
| 58993 | PURCHASED OUTSIDE CLASS PERIOD |
| 58994 | NO RECOGNIZED LOSSES |
| 58995 | PURCHASED OUTSIDE CLASS PERIOD |
| 58996 | PURCHASED OUTSIDE CLASS PERIOD |
| 58997 | PURCHASED OUTSIDE CLASS PERIOD |
| 58998 | PURCHASED OUTSIDE CLASS PERIOD |
| 58999 | PURCHASED OUTSIDE CLASS PERIOD |
| 59000 | NO RECOGNIZED LOSSES |
| 59001 | PURCHASED OUTSIDE CLASS PERIOD |
| 59002 | PURCHASED OUTSIDE CLASS PERIOD |
| 59003 | PURCHASED OUTSIDE CLASS PERIOD |
| 59004 | PURCHASED OUTSIDE CLASS PERIOD |
| 59005 | NO RECOGNIZED LOSSES |
| 59006 | PURCHASED OUTSIDE CLASS PERIOD |
| 59007 | PURCHASED OUTSIDE CLASS PERIOD |
| 59009 | PURCHASED OUTSIDE CLASS PERIOD |
| 59010 | PURCHASED OUTSIDE CLASS PERIOD |
| 59011 | NO RECOGNIZED LOSSES |
| 59012 | PURCHASED OUTSIDE CLASS PERIOD |
| 59014 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59016 | SHARES SOLD SHORT |
| 59017 | SHARES SOLD SHORT |
| 59018 | PURCHASED OUTSIDE CLASS PERIOD |
| 59019 | PURCHASED OUTSIDE CLASS PERIOD |
| 59020 | PURCHASED OUTSIDE CLASS PERIOD |
| 59021 | PURCHASED OUTSIDE CLASS PERIOD |
| 59022 | NO RECOGNIZED LOSSES |
| 59023 | PURCHASED OUTSIDE CLASS PERIOD |
| 59024 | PURCHASED OUTSIDE CLASS PERIOD |
| 59025 | PURCHASED OUTSIDE CLASS PERIOD |
| 59026 | PURCHASED OUTSIDE CLASS PERIOD |
| 59027 | NO RECOGNIZED LOSSES |
| 59028 | PURCHASED OUTSIDE CLASS PERIOD |
| 59029 | PURCHASED OUTSIDE CLASS PERIOD |
| 59030 | PURCHASED OUTSIDE CLASS PERIOD |
| 59031 | NO RECOGNIZED LOSSES |
| 59032 | NO RECOGNIZED LOSSES |
| 59033 | PURCHASED OUTSIDE CLASS PERIOD |
| 59034 | NO RECOGNIZED LOSSES |
| 59035 | PURCHASED OUTSIDE CLASS PERIOD |
| 59036 | PURCHASED OUTSIDE CLASS PERIOD |
| 59037 | PURCHASED OUTSIDE CLASS PERIOD |
| 59038 | NO RECOGNIZED LOSSES |
| 59039 | PURCHASED OUTSIDE CLASS PERIOD |
| 59040 | NO RECOGNIZED LOSSES |
| 59041 | PURCHASED OUTSIDE CLASS PERIOD |
| 59042 | SHARES SOLD SHORT |
| 59043 | PURCHASED OUTSIDE CLASS PERIOD |
| 59044 | PURCHASED OUTSIDE CLASS PERIOD |
| 59045 | NO RECOGNIZED LOSSES |
| 59046 | PURCHASED OUTSIDE CLASS PERIOD |
| 59048 | NO RECOGNIZED LOSSES |
| 59049 | PURCHASED OUTSIDE CLASS PERIOD |
| 59050 | PURCHASED OUTSIDE CLASS PERIOD |
| 59051 | PURCHASED OUTSIDE CLASS PERIOD |
| 59052 | PURCHASED OUTSIDE CLASS PERIOD |
| 59053 | PURCHASED OUTSIDE CLASS PERIOD |
| 59054 | NO RECOGNIZED LOSSES |
| 59055 | PURCHASED OUTSIDE CLASS PERIOD |
| 59056 | PURCHASED OUTSIDE CLASS PERIOD |
| 59057 | PURCHASED OUTSIDE CLASS PERIOD |
| 59058 | NO RECOGNIZED LOSSES |
| 59059 | PURCHASED OUTSIDE CLASS PERIOD |
| 59061 | PURCHASED OUTSIDE CLASS PERIOD |
| 59062 | PURCHASED OUTSIDE CLASS PERIOD |
| 59063 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---------|------------------|
| 59064 | PURCHASED OUTSIDE CLASS PERIOD |
| 59065 | PURCHASED OUTSIDE CLASS PERIOD |
| 59066 | PURCHASED OUTSIDE CLASS PERIOD |
| 59067 | PURCHASED OUTSIDE CLASS PERIOD |
| 59068 | PURCHASED OUTSIDE CLASS PERIOD |
| 59069 | PURCHASED OUTSIDE CLASS PERIOD |
| 59070 | NO RECOGNIZED LOSSES |
| 59071 | PURCHASED OUTSIDE CLASS PERIOD |
| 59072 | NO RECOGNIZED LOSSES |
| 59073 | PURCHASED OUTSIDE CLASS PERIOD |
| 59074 | PURCHASED OUTSIDE CLASS PERIOD |
| 59075 | NO RECOGNIZED LOSSES |
| 59076 | PURCHASED OUTSIDE CLASS PERIOD |
| 59077 | PURCHASED OUTSIDE CLASS PERIOD |
| 59078 | NO RECOGNIZED LOSSES |
| 59079 | PURCHASED OUTSIDE CLASS PERIOD |
| 59080 | PURCHASED OUTSIDE CLASS PERIOD |
| 59081 | NO RECOGNIZED LOSSES |
| 59082 | NO RECOGNIZED LOSSES |
| 59083 | PURCHASED OUTSIDE CLASS PERIOD |
| 59084 | PURCHASED OUTSIDE CLASS PERIOD |
| 59085 | PURCHASED OUTSIDE CLASS PERIOD |
| 59086 | PURCHASED OUTSIDE CLASS PERIOD |
| 59087 | NO RECOGNIZED LOSSES |
| 59088 | PURCHASED OUTSIDE CLASS PERIOD |
| 59089 | PURCHASED OUTSIDE CLASS PERIOD |
| 59090 | NO RECOGNIZED LOSSES |
| 59091 | PURCHASED OUTSIDE CLASS PERIOD |
| 59092 | PURCHASED OUTSIDE CLASS PERIOD |
| 59093 | NO RECOGNIZED LOSSES |
| 59094 | PURCHASED OUTSIDE CLASS PERIOD |
| 59095 | NO RECOGNIZED LOSSES |
| 59096 | PURCHASED OUTSIDE CLASS PERIOD |
| 59098 | PURCHASED OUTSIDE CLASS PERIOD |
| 59099 | PURCHASED OUTSIDE CLASS PERIOD |
| 59100 | NO RECOGNIZED LOSSES |
| 59102 | PURCHASED OUTSIDE CLASS PERIOD |
| 59103 | PURCHASED OUTSIDE CLASS PERIOD |
| 59104 | PURCHASED OUTSIDE CLASS PERIOD |
| 59105 | PURCHASED OUTSIDE CLASS PERIOD |
| 59106 | PURCHASED OUTSIDE CLASS PERIOD |
| 59107 | PURCHASED OUTSIDE CLASS PERIOD |
| 59109 | NO RECOGNIZED LOSSES |
| 59110 | PURCHASED OUTSIDE CLASS PERIOD |
| 59111 | PURCHASED OUTSIDE CLASS PERIOD |
| 59113 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 59114 | NO RECOGNIZED LOSSES |
| 59115 | PURCHASED OUTSIDE CLASS PERIOD |
| 59116 | PURCHASED OUTSIDE CLASS PERIOD |
| 59117 | PURCHASED OUTSIDE CLASS PERIOD |
| 59118 | PURCHASED OUTSIDE CLASS PERIOD |
| 59119 | PURCHASED OUTSIDE CLASS PERIOD |
| 59120 | PURCHASED OUTSIDE CLASS PERIOD |
| 59121 | NO RECOGNIZED LOSSES |
| 59123 | PURCHASED OUTSIDE CLASS PERIOD |
| 59124 | PURCHASED OUTSIDE CLASS PERIOD |
| 59125 | PURCHASED OUTSIDE CLASS PERIOD |
| 59126 | NO RECOGNIZED LOSSES |
| 59127 | PURCHASED OUTSIDE CLASS PERIOD |
| 59128 | PURCHASED OUTSIDE CLASS PERIOD |
| 59129 | PURCHASED OUTSIDE CLASS PERIOD |
| 59130 | PURCHASED OUTSIDE CLASS PERIOD |
| 59131 | PURCHASED OUTSIDE CLASS PERIOD |
| 59132 | PURCHASED OUTSIDE CLASS PERIOD |
| 59133 | NO RECOGNIZED LOSSES |
| 59134 | NO RECOGNIZED LOSSES |
| 59135 | PURCHASED OUTSIDE CLASS PERIOD |
| 59136 | PURCHASED OUTSIDE CLASS PERIOD |
| 59137 | PURCHASED OUTSIDE CLASS PERIOD |
| 59138 | PURCHASED OUTSIDE CLASS PERIOD |
| 59139 | NO RECOGNIZED LOSSES |
| 59140 | PURCHASED OUTSIDE CLASS PERIOD |
| 59141 | PURCHASED OUTSIDE CLASS PERIOD |
| 59142 | NO RECOGNIZED LOSSES |
| 59143 | PURCHASED OUTSIDE CLASS PERIOD |
| 59144 | PURCHASED OUTSIDE CLASS PERIOD |
| 59145 | PURCHASED OUTSIDE CLASS PERIOD |
| 59146 | PURCHASED OUTSIDE CLASS PERIOD |
| 59147 | NO RECOGNIZED LOSSES |
| 59148 | PURCHASED OUTSIDE CLASS PERIOD |
| 59149 | PURCHASED OUTSIDE CLASS PERIOD |
| 59150 | PURCHASED OUTSIDE CLASS PERIOD |
| 59151 | PURCHASED OUTSIDE CLASS PERIOD |
| 59152 | PURCHASED OUTSIDE CLASS PERIOD |
| 59153 | PURCHASED OUTSIDE CLASS PERIOD |
| 59154 | NO RECOGNIZED LOSSES |
| 59155 | PURCHASED OUTSIDE CLASS PERIOD |
| 59156 | PURCHASED OUTSIDE CLASS PERIOD |
| 59157 | PURCHASED OUTSIDE CLASS PERIOD |
| 59158 | PURCHASED OUTSIDE CLASS PERIOD |
| 59159 | NO RECOGNIZED LOSSES |
| 59160 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 59161 | PURCHASED OUTSIDE CLASS PERIOD |
| 59162 | PURCHASED OUTSIDE CLASS PERIOD |
| 59163 | NO RECOGNIZED LOSSES |
| 59164 | PURCHASED OUTSIDE CLASS PERIOD |
| 59165 | PURCHASED OUTSIDE CLASS PERIOD |
| 59166 | PURCHASED OUTSIDE CLASS PERIOD |
| 59167 | PURCHASED OUTSIDE CLASS PERIOD |
| 59168 | PURCHASED OUTSIDE CLASS PERIOD |
| 59169 | PURCHASED OUTSIDE CLASS PERIOD |
| 59170 | PURCHASED OUTSIDE CLASS PERIOD |
| 59171 | PURCHASED OUTSIDE CLASS PERIOD |
| 59172 | SHARES SOLD SHORT |
| 59173 | PURCHASED OUTSIDE CLASS PERIOD |
| 59175 | SHARES SOLD SHORT |
| 59176 | PURCHASED OUTSIDE CLASS PERIOD |
| 59177 | NO RECOGNIZED LOSSES |
| 59178 | PURCHASED OUTSIDE CLASS PERIOD |
| 59179 | NO RECOGNIZED LOSSES |
| 59180 | NO RECOGNIZED LOSSES |
| 59181 | PURCHASED OUTSIDE CLASS PERIOD |
| 59182 | PURCHASED OUTSIDE CLASS PERIOD |
| 59184 | NO RECOGNIZED LOSSES |
| 59185 | PURCHASED OUTSIDE CLASS PERIOD |
| 59186 | NO RECOGNIZED LOSSES |
| 59187 | PURCHASED OUTSIDE CLASS PERIOD |
| 59188 | PURCHASED OUTSIDE CLASS PERIOD |
| 59189 | NO RECOGNIZED LOSSES |
| 59190 | PURCHASED OUTSIDE CLASS PERIOD |
| 59191 | PURCHASED OUTSIDE CLASS PERIOD |
| 59192 | PURCHASED OUTSIDE CLASS PERIOD |
| 59194 | PURCHASED OUTSIDE CLASS PERIOD |
| 59195 | NO RECOGNIZED LOSSES |
| 59196 | NO RECOGNIZED LOSSES |
| 59197 | PURCHASED OUTSIDE CLASS PERIOD |
| 59198 | NO RECOGNIZED LOSSES |
| 59199 | PURCHASED OUTSIDE CLASS PERIOD |
| 59200 | NO RECOGNIZED LOSSES |
| 59201 | NO RECOGNIZED LOSSES |
| 59202 | PURCHASED OUTSIDE CLASS PERIOD |
| 59203 | SHARES SOLD SHORT |
| 59204 | PURCHASED OUTSIDE CLASS PERIOD |
| 59205 | NO RECOGNIZED LOSSES |
| 59206 | PURCHASED OUTSIDE CLASS PERIOD |
| 59208 | PURCHASED OUTSIDE CLASS PERIOD |
| 59209 | PURCHASED OUTSIDE CLASS PERIOD |
| 59210 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---------|------------------|
| 59211 | PURCHASED OUTSIDE CLASS PERIOD |
| 59212 | PURCHASED OUTSIDE CLASS PERIOD |
| 59213 | SHARES SOLD SHORT |
| 59214 | NO RECOGNIZED LOSSES |
| 59215 | PURCHASED OUTSIDE CLASS PERIOD |
| 59216 | PURCHASED OUTSIDE CLASS PERIOD |
| 59217 | PURCHASED OUTSIDE CLASS PERIOD |
| 59218 | NO RECOGNIZED LOSSES |
| 59219 | PURCHASED OUTSIDE CLASS PERIOD |
| 59220 | PURCHASED OUTSIDE CLASS PERIOD |
| 59221 | NO RECOGNIZED LOSSES |
| 59222 | NO RECOGNIZED LOSSES |
| 59223 | PURCHASED OUTSIDE CLASS PERIOD |
| 59224 | NO RECOGNIZED LOSSES |
| 59225 | PURCHASED OUTSIDE CLASS PERIOD |
| 59226 | PURCHASED OUTSIDE CLASS PERIOD |
| 59227 | PURCHASED OUTSIDE CLASS PERIOD |
| 59228 | PURCHASED OUTSIDE CLASS PERIOD |
| 59229 | NO RECOGNIZED LOSSES |
| 59232 | PURCHASED OUTSIDE CLASS PERIOD |
| 59233 | PURCHASED OUTSIDE CLASS PERIOD |
| 59234 | PURCHASED OUTSIDE CLASS PERIOD |
| 59235 | PURCHASED OUTSIDE CLASS PERIOD |
| 59236 | SHARES SOLD SHORT |
| 59237 | NO RECOGNIZED LOSSES |
| 59238 | PURCHASED OUTSIDE CLASS PERIOD |
| 59240 | PURCHASED OUTSIDE CLASS PERIOD |
| 59241 | PURCHASED OUTSIDE CLASS PERIOD |
| 59243 | PURCHASED OUTSIDE CLASS PERIOD |
| 59244 | PURCHASED OUTSIDE CLASS PERIOD |
| 59245 | NO RECOGNIZED LOSSES |
| 59246 | NO RECOGNIZED LOSSES |
| 59247 | PURCHASED OUTSIDE CLASS PERIOD |
| 59248 | PURCHASED OUTSIDE CLASS PERIOD |
| 59249 | PURCHASED OUTSIDE CLASS PERIOD |
| 59251 | PURCHASED OUTSIDE CLASS PERIOD |
| 59252 | NO RECOGNIZED LOSSES |
| 59254 | PURCHASED OUTSIDE CLASS PERIOD |
| 59255 | PURCHASED OUTSIDE CLASS PERIOD |
| 59256 | PURCHASED OUTSIDE CLASS PERIOD |
| 59257 | PURCHASED OUTSIDE CLASS PERIOD |
| 59258 | PURCHASED OUTSIDE CLASS PERIOD |
| 59259 | NO RECOGNIZED LOSSES |
| 59260 | PURCHASED OUTSIDE CLASS PERIOD |
| 59261 | PURCHASED OUTSIDE CLASS PERIOD |
| 59262 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 59263 | NO RECOGNIZED LOSSES |
| 59264 | PURCHASED OUTSIDE CLASS PERIOD |
| 59265 | NO RECOGNIZED LOSSES |
| 59266 | PURCHASED OUTSIDE CLASS PERIOD |
| 59267 | NO RECOGNIZED LOSSES |
| 59269 | NO RECOGNIZED LOSSES |
| 59270 | PURCHASED OUTSIDE CLASS PERIOD |
| 59271 | NO RECOGNIZED LOSSES |
| 59272 | PURCHASED OUTSIDE CLASS PERIOD |
| 59273 | PURCHASED OUTSIDE CLASS PERIOD |
| 59274 | PURCHASED OUTSIDE CLASS PERIOD |
| 59275 | PURCHASED OUTSIDE CLASS PERIOD |
| 59276 | PURCHASED OUTSIDE CLASS PERIOD |
| 59277 | NO RECOGNIZED LOSSES |
| 59279 | NO RECOGNIZED LOSSES |
| 59280 | NO RECOGNIZED LOSSES |
| 59281 | PURCHASED OUTSIDE CLASS PERIOD |
| 59282 | NO RECOGNIZED LOSSES |
| 59283 | NO RECOGNIZED LOSSES |
| 59284 | PURCHASED OUTSIDE CLASS PERIOD |
| 59285 | PURCHASED OUTSIDE CLASS PERIOD |
| 59286 | PURCHASED OUTSIDE CLASS PERIOD |
| 59287 | PURCHASED OUTSIDE CLASS PERIOD |
| 59288 | NO RECOGNIZED LOSSES |
| 59289 | PURCHASED OUTSIDE CLASS PERIOD |
| 59290 | NO RECOGNIZED LOSSES |
| 59291 | NO RECOGNIZED LOSSES |
| 59292 | PURCHASED OUTSIDE CLASS PERIOD |
| 59293 | PURCHASED OUTSIDE CLASS PERIOD |
| 59294 | PURCHASED OUTSIDE CLASS PERIOD |
| 59296 | PURCHASED OUTSIDE CLASS PERIOD |
| 59297 | PURCHASED OUTSIDE CLASS PERIOD |
| 59298 | NO RECOGNIZED LOSSES |
| 59301 | PURCHASED OUTSIDE CLASS PERIOD |
| 59302 | PURCHASED OUTSIDE CLASS PERIOD |
| 59304 | PURCHASED OUTSIDE CLASS PERIOD |
| 59305 | PURCHASED OUTSIDE CLASS PERIOD |
| 59306 | PURCHASED OUTSIDE CLASS PERIOD |
| 59307 | NO RECOGNIZED LOSSES |
| 59308 | NO RECOGNIZED LOSSES |
| 59310 | PURCHASED OUTSIDE CLASS PERIOD |
| 59311 | PURCHASED OUTSIDE CLASS PERIOD |
| 59312 | PURCHASED OUTSIDE CLASS PERIOD |
| 59315 | NO RECOGNIZED LOSSES |
| 59316 | PURCHASED OUTSIDE CLASS PERIOD |
| 59317 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** ID #:1703

# EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 59318 | PURCHASED OUTSIDE CLASS PERIOD |
| 59319 | PURCHASED OUTSIDE CLASS PERIOD |
| 59320 | NO RECOGNIZED LOSSES |
| 59321 | PURCHASED OUTSIDE CLASS PERIOD |
| 59322 | PURCHASED OUTSIDE CLASS PERIOD |
| 59323 | PURCHASED OUTSIDE CLASS PERIOD |
| 59325 | PURCHASED OUTSIDE CLASS PERIOD |
| 59326 | PURCHASED OUTSIDE CLASS PERIOD |
| 59327 | NO RECOGNIZED LOSSES |
| 59329 | SHARES SOLD SHORT |
| 59330 | NO RECOGNIZED LOSSES |
| 59331 | PURCHASED OUTSIDE CLASS PERIOD |
| 59332 | PURCHASED OUTSIDE CLASS PERIOD |
| 59333 | PURCHASED OUTSIDE CLASS PERIOD |
| 59334 | PURCHASED OUTSIDE CLASS PERIOD |
| 59336 | SHARES SOLD SHORT |
| 59337 | NO RECOGNIZED LOSSES |
| 59338 | NO RECOGNIZED LOSSES |
| 59339 | PURCHASED OUTSIDE CLASS PERIOD |
| 59340 | NO RECOGNIZED LOSSES |
| 59341 | PURCHASED OUTSIDE CLASS PERIOD |
| 59342 | PURCHASED OUTSIDE CLASS PERIOD |
| 59343 | NO RECOGNIZED LOSSES |
| 59344 | PURCHASED OUTSIDE CLASS PERIOD |
| 59345 | PURCHASED OUTSIDE CLASS PERIOD |
| 59346 | PURCHASED OUTSIDE CLASS PERIOD |
| 59347 | PURCHASED OUTSIDE CLASS PERIOD |
| 59348 | PURCHASED OUTSIDE CLASS PERIOD |
| 59349 | PURCHASED OUTSIDE CLASS PERIOD |
| 59350 | PURCHASED OUTSIDE CLASS PERIOD |
| 59351 | PURCHASED OUTSIDE CLASS PERIOD |
| 59352 | PURCHASED OUTSIDE CLASS PERIOD |
| 59353 | PURCHASED OUTSIDE CLASS PERIOD |
| 59354 | NO RECOGNIZED LOSSES |
| 59355 | PURCHASED OUTSIDE CLASS PERIOD |
| 59356 | PURCHASED OUTSIDE CLASS PERIOD |
| 59357 | PURCHASED OUTSIDE CLASS PERIOD |
| 59358 | PURCHASED OUTSIDE CLASS PERIOD |
| 59359 | PURCHASED OUTSIDE CLASS PERIOD |
| 59360 | PURCHASED OUTSIDE CLASS PERIOD |
| 59361 | NO RECOGNIZED LOSSES |
| 59362 | PURCHASED OUTSIDE CLASS PERIOD |
| 59363 | PURCHASED OUTSIDE CLASS PERIOD |
| 59364 | NO RECOGNIZED LOSSES |
| 59365 | NO RECOGNIZED LOSSES |
| 59366 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 59367 | PURCHASED OUTSIDE CLASS PERIOD |
| 59368 | NO RECOGNIZED LOSSES |
| 59369 | PURCHASED OUTSIDE CLASS PERIOD |
| 59370 | PURCHASED OUTSIDE CLASS PERIOD |
| 59371 | PURCHASED OUTSIDE CLASS PERIOD |
| 59372 | PURCHASED OUTSIDE CLASS PERIOD |
| 59374 | NO RECOGNIZED LOSSES |
| 59375 | PURCHASED OUTSIDE CLASS PERIOD |
| 59376 | PURCHASED OUTSIDE CLASS PERIOD |
| 59378 | PURCHASED OUTSIDE CLASS PERIOD |
| 59379 | NO RECOGNIZED LOSSES |
| 59380 | NO RECOGNIZED LOSSES |
| 59381 | NO RECOGNIZED LOSSES |
| 59382 | NO RECOGNIZED LOSSES |
| 59383 | PURCHASED OUTSIDE CLASS PERIOD |
| 59384 | NO RECOGNIZED LOSSES |
| 59385 | PURCHASED OUTSIDE CLASS PERIOD |
| 59386 | NO RECOGNIZED LOSSES |
| 59387 | PURCHASED OUTSIDE CLASS PERIOD |
| 59388 | PURCHASED OUTSIDE CLASS PERIOD |
| 59389 | PURCHASED OUTSIDE CLASS PERIOD |
| 59390 | PURCHASED OUTSIDE CLASS PERIOD |
| 59391 | PURCHASED OUTSIDE CLASS PERIOD |
| 59392 | PURCHASED OUTSIDE CLASS PERIOD |
| 59393 | PURCHASED OUTSIDE CLASS PERIOD |
| 59394 | PURCHASED OUTSIDE CLASS PERIOD |
| 59395 | NO RECOGNIZED LOSSES |
| 59396 | PURCHASED OUTSIDE CLASS PERIOD |
| 59398 | NO RECOGNIZED LOSSES |
| 59399 | PURCHASED OUTSIDE CLASS PERIOD |
| 59400 | PURCHASED OUTSIDE CLASS PERIOD |
| 59401 | NO RECOGNIZED LOSSES |
| 59402 | PURCHASED OUTSIDE CLASS PERIOD |
| 59403 | PURCHASED OUTSIDE CLASS PERIOD |
| 59404 | SHARES SOLD SHORT |
| 59405 | PURCHASED OUTSIDE CLASS PERIOD |
| 59406 | NO RECOGNIZED LOSSES |
| 59407 | PURCHASED OUTSIDE CLASS PERIOD |
| 59408 | PURCHASED OUTSIDE CLASS PERIOD |
| 59409 | NO RECOGNIZED LOSSES |
| 59411 | PURCHASED OUTSIDE CLASS PERIOD |
| 59412 | PURCHASED OUTSIDE CLASS PERIOD |
| 59413 | PURCHASED OUTSIDE CLASS PERIOD |
| 59414 | NO RECOGNIZED LOSSES |
| 59415 | PURCHASED OUTSIDE CLASS PERIOD |
| 59416 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 59417 | PURCHASED OUTSIDE CLASS PERIOD |
| 59418 | NO RECOGNIZED LOSSES |
| 59419 | NO RECOGNIZED LOSSES |
| 59420 | PURCHASED OUTSIDE CLASS PERIOD |
| 59421 | PURCHASED OUTSIDE CLASS PERIOD |
| 59423 | PURCHASED OUTSIDE CLASS PERIOD |
| 59424 | PURCHASED OUTSIDE CLASS PERIOD |
| 59425 | PURCHASED OUTSIDE CLASS PERIOD |
| 59426 | PURCHASED OUTSIDE CLASS PERIOD |
| 59427 | NO RECOGNIZED LOSSES |
| 59429 | NO RECOGNIZED LOSSES |
| 59430 | PURCHASED OUTSIDE CLASS PERIOD |
| 59432 | NO RECOGNIZED LOSSES |
| 59433 | NO RECOGNIZED LOSSES |
| 59434 | PURCHASED OUTSIDE CLASS PERIOD |
| 59435 | PURCHASED OUTSIDE CLASS PERIOD |
| 59436 | PURCHASED OUTSIDE CLASS PERIOD |
| 59437 | PURCHASED OUTSIDE CLASS PERIOD |
| 59438 | NO RECOGNIZED LOSSES |
| 59439 | PURCHASED OUTSIDE CLASS PERIOD |
| 59440 | PURCHASED OUTSIDE CLASS PERIOD |
| 59441 | PURCHASED OUTSIDE CLASS PERIOD |
| 59443 | NO RECOGNIZED LOSSES |
| 59444 | PURCHASED OUTSIDE CLASS PERIOD |
| 59445 | NO RECOGNIZED LOSSES |
| 59446 | PURCHASED OUTSIDE CLASS PERIOD |
| 59447 | PURCHASED OUTSIDE CLASS PERIOD |
| 59448 | PURCHASED OUTSIDE CLASS PERIOD |
| 59449 | PURCHASED OUTSIDE CLASS PERIOD |
| 59450 | PURCHASED OUTSIDE CLASS PERIOD |
| 59451 | NO RECOGNIZED LOSSES |
| 59452 | PURCHASED OUTSIDE CLASS PERIOD |
| 59453 | NO RECOGNIZED LOSSES |
| 59454 | PURCHASED OUTSIDE CLASS PERIOD |
| 59455 | PURCHASED OUTSIDE CLASS PERIOD |
| 59456 | PURCHASED OUTSIDE CLASS PERIOD |
| 59457 | PURCHASED OUTSIDE CLASS PERIOD |
| 59459 | SHARES SOLD SHORT |
| 59460 | PURCHASED OUTSIDE CLASS PERIOD |
| 59461 | SHARES SOLD SHORT |
| 59462 | PURCHASED OUTSIDE CLASS PERIOD |
| 59463 | PURCHASED OUTSIDE CLASS PERIOD |
| 59464 | NO RECOGNIZED LOSSES |
| 59465 | PURCHASED OUTSIDE CLASS PERIOD |
| 59466 | PURCHASED OUTSIDE CLASS PERIOD |
| 59467 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59468 | NO RECOGNIZED LOSSES |
| 59469 | PURCHASED OUTSIDE CLASS PERIOD |
| 59470 | NO RECOGNIZED LOSSES |
| 59471 | PURCHASED OUTSIDE CLASS PERIOD |
| 59472 | PURCHASED OUTSIDE CLASS PERIOD |
| 59473 | PURCHASED OUTSIDE CLASS PERIOD |
| 59474 | PURCHASED OUTSIDE CLASS PERIOD |
| 59475 | NO RECOGNIZED LOSSES |
| 59476 | NO RECOGNIZED LOSSES |
| 59477 | SHARES SOLD SHORT |
| 59478 | NO RECOGNIZED LOSSES |
| 59479 | PURCHASED OUTSIDE CLASS PERIOD |
| 59480 | PURCHASED OUTSIDE CLASS PERIOD |
| 59481 | PURCHASED OUTSIDE CLASS PERIOD |
| 59482 | PURCHASED OUTSIDE CLASS PERIOD |
| 59483 | NO RECOGNIZED LOSSES |
| 59484 | PURCHASED OUTSIDE CLASS PERIOD |
| 59485 | PURCHASED OUTSIDE CLASS PERIOD |
| 59486 | PURCHASED OUTSIDE CLASS PERIOD |
| 59487 | NO RECOGNIZED LOSSES |
| 59488 | PURCHASED OUTSIDE CLASS PERIOD |
| 59489 | PURCHASED OUTSIDE CLASS PERIOD |
| 59490 | PURCHASED OUTSIDE CLASS PERIOD |
| 59491 | SHARES SOLD SHORT |
| 59492 | PURCHASED OUTSIDE CLASS PERIOD |
| 59493 | PURCHASED OUTSIDE CLASS PERIOD |
| 59494 | PURCHASED OUTSIDE CLASS PERIOD |
| 59495 | NO RECOGNIZED LOSSES |
| 59496 | NO RECOGNIZED LOSSES |
| 59497 | PURCHASED OUTSIDE CLASS PERIOD |
| 59498 | PURCHASED OUTSIDE CLASS PERIOD |
| 59499 | NO RECOGNIZED LOSSES |
| 59502 | NO RECOGNIZED LOSSES |
| 59503 | PURCHASED OUTSIDE CLASS PERIOD |
| 59504 | NO RECOGNIZED LOSSES |
| 59505 | PURCHASED OUTSIDE CLASS PERIOD |
| 59506 | NO RECOGNIZED LOSSES |
| 59507 | PURCHASED OUTSIDE CLASS PERIOD |
| 59508 | PURCHASED OUTSIDE CLASS PERIOD |
| 59509 | NO RECOGNIZED LOSSES |
| 59510 | NO RECOGNIZED LOSSES |
| 59511 | NO RECOGNIZED LOSSES |
| 59512 | PURCHASED OUTSIDE CLASS PERIOD |
| 59513 | PURCHASED OUTSIDE CLASS PERIOD |
| 59514 | NO RECOGNIZED LOSSES |
| 59515 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 59516 | PURCHASED OUTSIDE CLASS PERIOD |
| 59517 | NO RECOGNIZED LOSSES |
| 59518 | PURCHASED OUTSIDE CLASS PERIOD |
| 59519 | NO RECOGNIZED LOSSES |
| 59520 | PURCHASED OUTSIDE CLASS PERIOD |
| 59521 | NO RECOGNIZED LOSSES |
| 59522 | PURCHASED OUTSIDE CLASS PERIOD |
| 59523 | NO RECOGNIZED LOSSES |
| 59524 | PURCHASED OUTSIDE CLASS PERIOD |
| 59525 | PURCHASED OUTSIDE CLASS PERIOD |
| 59526 | PURCHASED OUTSIDE CLASS PERIOD |
| 59527 | NO RECOGNIZED LOSSES |
| 59528 | PURCHASED OUTSIDE CLASS PERIOD |
| 59529 | NO RECOGNIZED LOSSES |
| 59530 | NO RECOGNIZED LOSSES |
| 59531 | PURCHASED OUTSIDE CLASS PERIOD |
| 59532 | NO RECOGNIZED LOSSES |
| 59533 | PURCHASED OUTSIDE CLASS PERIOD |
| 59534 | PURCHASED OUTSIDE CLASS PERIOD |
| 59535 | PURCHASED OUTSIDE CLASS PERIOD |
| 59536 | NO RECOGNIZED LOSSES |
| 59537 | PURCHASED OUTSIDE CLASS PERIOD |
| 59538 | PURCHASED OUTSIDE CLASS PERIOD |
| 59539 | PURCHASED OUTSIDE CLASS PERIOD |
| 59540 | PURCHASED OUTSIDE CLASS PERIOD |
| 59541 | NO RECOGNIZED LOSSES |
| 59542 | PURCHASED OUTSIDE CLASS PERIOD |
| 59543 | NO RECOGNIZED LOSSES |
| 59544 | PURCHASED OUTSIDE CLASS PERIOD |
| 59545 | PURCHASED OUTSIDE CLASS PERIOD |
| 59546 | PURCHASED OUTSIDE CLASS PERIOD |
| 59547 | NO RECOGNIZED LOSSES |
| 59548 | PURCHASED OUTSIDE CLASS PERIOD |
| 59549 | PURCHASED OUTSIDE CLASS PERIOD |
| 59550 | PURCHASED OUTSIDE CLASS PERIOD |
| 59552 | PURCHASED OUTSIDE CLASS PERIOD |
| 59553 | PURCHASED OUTSIDE CLASS PERIOD |
| 59554 | PURCHASED OUTSIDE CLASS PERIOD |
| 59556 | PURCHASED OUTSIDE CLASS PERIOD |
| 59557 | PURCHASED OUTSIDE CLASS PERIOD |
| 59558 | PURCHASED OUTSIDE CLASS PERIOD |
| 59560 | PURCHASED OUTSIDE CLASS PERIOD |
| 59561 | NO RECOGNIZED LOSSES |
| 59562 | PURCHASED OUTSIDE CLASS PERIOD |
| 59563 | PURCHASED OUTSIDE CLASS PERIOD |
| 59564 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 59565 | NO RECOGNIZED LOSSES |
| 59566 | NO RECOGNIZED LOSSES |
| 59567 | NO RECOGNIZED LOSSES |
| 59568 | PURCHASED OUTSIDE CLASS PERIOD |
| 59569 | NO RECOGNIZED LOSSES |
| 59570 | PURCHASED OUTSIDE CLASS PERIOD |
| 59571 | PURCHASED OUTSIDE CLASS PERIOD |
| 59573 | PURCHASED OUTSIDE CLASS PERIOD |
| 59574 | PURCHASED OUTSIDE CLASS PERIOD |
| 59575 | NO RECOGNIZED LOSSES |
| 59576 | NO RECOGNIZED LOSSES |
| 59577 | NO RECOGNIZED LOSSES |
| 59578 | NO RECOGNIZED LOSSES |
| 59579 | PURCHASED OUTSIDE CLASS PERIOD |
| 59580 | PURCHASED OUTSIDE CLASS PERIOD |
| 59581 | PURCHASED OUTSIDE CLASS PERIOD |
| 59583 | PURCHASED OUTSIDE CLASS PERIOD |
| 59584 | PURCHASED OUTSIDE CLASS PERIOD |
| 59585 | PURCHASED OUTSIDE CLASS PERIOD |
| 59586 | NO RECOGNIZED LOSSES |
| 59587 | NO RECOGNIZED LOSSES |
| 59588 | PURCHASED OUTSIDE CLASS PERIOD |
| 59589 | NO RECOGNIZED LOSSES |
| 59590 | PURCHASED OUTSIDE CLASS PERIOD |
| 59591 | PURCHASED OUTSIDE CLASS PERIOD |
| 59592 | NO RECOGNIZED LOSSES |
| 59593 | PURCHASED OUTSIDE CLASS PERIOD |
| 59594 | NO RECOGNIZED LOSSES |
| 59595 | PURCHASED OUTSIDE CLASS PERIOD |
| 59596 | PURCHASED OUTSIDE CLASS PERIOD |
| 59597 | PURCHASED OUTSIDE CLASS PERIOD |
| 59598 | NO RECOGNIZED LOSSES |
| 59599 | PURCHASED OUTSIDE CLASS PERIOD |
| 59600 | PURCHASED OUTSIDE CLASS PERIOD |
| 59601 | NO RECOGNIZED LOSSES |
| 59602 | PURCHASED OUTSIDE CLASS PERIOD |
| 59603 | NO RECOGNIZED LOSSES |
| 59604 | NO RECOGNIZED LOSSES |
| 59605 | PURCHASED OUTSIDE CLASS PERIOD |
| 59606 | NO RECOGNIZED LOSSES |
| 59607 | PURCHASED OUTSIDE CLASS PERIOD |
| 59608 | PURCHASED OUTSIDE CLASS PERIOD |
| 59609 | PURCHASED OUTSIDE CLASS PERIOD |
| 59610 | NO RECOGNIZED LOSSES |
| 59611 | PURCHASED OUTSIDE CLASS PERIOD |
| 59612 | NO RECOGNIZED LOSSES |

**Claim #**            **Rejection Reason**

59613 NO RECOGNIZED LOSSES
59614 NO RECOGNIZED LOSSES
59616 PURCHASED OUTSIDE CLASS PERIOD
59617 PURCHASED OUTSIDE CLASS PERIOD
59618 PURCHASED OUTSIDE CLASS PERIOD
59620 NO RECOGNIZED LOSSES
59621 NO RECOGNIZED LOSSES
59622 NO RECOGNIZED LOSSES
59623 NO RECOGNIZED LOSSES
59625 PURCHASED OUTSIDE CLASS PERIOD
59626 NO RECOGNIZED LOSSES
59627 NO RECOGNIZED LOSSES
59628 PURCHASED OUTSIDE CLASS PERIOD
59629 PURCHASED OUTSIDE CLASS PERIOD
59631 PURCHASED OUTSIDE CLASS PERIOD
59632 PURCHASED OUTSIDE CLASS PERIOD
59633 PURCHASED OUTSIDE CLASS PERIOD
59634 PURCHASED OUTSIDE CLASS PERIOD
59635 PURCHASED OUTSIDE CLASS PERIOD
59636 NO RECOGNIZED LOSSES
59637 NO RECOGNIZED LOSSES
59638 NO RECOGNIZED LOSSES
59639 NO RECOGNIZED LOSSES
59640 NO RECOGNIZED LOSSES
59641 PURCHASED OUTSIDE CLASS PERIOD
59642 NO RECOGNIZED LOSSES
59643 NO RECOGNIZED LOSSES
59645 PURCHASED OUTSIDE CLASS PERIOD
59646 PURCHASED OUTSIDE CLASS PERIOD
59649 PURCHASED OUTSIDE CLASS PERIOD
59650 NO RECOGNIZED LOSSES
59651 PURCHASED OUTSIDE CLASS PERIOD
59652 PURCHASED OUTSIDE CLASS PERIOD
59653 PURCHASED OUTSIDE CLASS PERIOD
59654 PURCHASED OUTSIDE CLASS PERIOD
59655 NO RECOGNIZED LOSSES
59656 NO RECOGNIZED LOSSES
59657 NO RECOGNIZED LOSSES
59658 NO RECOGNIZED LOSSES
59659 PURCHASED OUTSIDE CLASS PERIOD
59661 PURCHASED OUTSIDE CLASS PERIOD
59662 PURCHASED OUTSIDE CLASS PERIOD
59663 PURCHASED OUTSIDE CLASS PERIOD
59664 SHARES SOLD SHORT
59666 PURCHASED OUTSIDE CLASS PERIOD
59667 PURCHASED OUTSIDE CLASS PERIOD

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59668 | NO RECOGNIZED LOSSES |
| 59669 | PURCHASED OUTSIDE CLASS PERIOD |
| 59670 | PURCHASED OUTSIDE CLASS PERIOD |
| 59671 | PURCHASED OUTSIDE CLASS PERIOD |
| 59673 | NO RECOGNIZED LOSSES |
| 59674 | NO RECOGNIZED LOSSES |
| 59675 | PURCHASED OUTSIDE CLASS PERIOD |
| 59676 | PURCHASED OUTSIDE CLASS PERIOD |
| 59677 | PURCHASED OUTSIDE CLASS PERIOD |
| 59678 | PURCHASED OUTSIDE CLASS PERIOD |
| 59680 | PURCHASED OUTSIDE CLASS PERIOD |
| 59681 | PURCHASED OUTSIDE CLASS PERIOD |
| 59682 | PURCHASED OUTSIDE CLASS PERIOD |
| 59683 | NO RECOGNIZED LOSSES |
| 59684 | SHARES SOLD SHORT |
| 59685 | PURCHASED OUTSIDE CLASS PERIOD |
| 59686 | PURCHASED OUTSIDE CLASS PERIOD |
| 59687 | PURCHASED OUTSIDE CLASS PERIOD |
| 59688 | NO RECOGNIZED LOSSES |
| 59689 | NO RECOGNIZED LOSSES |
| 59690 | NO RECOGNIZED LOSSES |
| 59691 | PURCHASED OUTSIDE CLASS PERIOD |
| 59692 | NO RECOGNIZED LOSSES |
| 59693 | PURCHASED OUTSIDE CLASS PERIOD |
| 59694 | NO RECOGNIZED LOSSES |
| 59695 | PURCHASED OUTSIDE CLASS PERIOD |
| 59696 | NO RECOGNIZED LOSSES |
| 59697 | NO RECOGNIZED LOSSES |
| 59698 | PURCHASED OUTSIDE CLASS PERIOD |
| 59700 | NO RECOGNIZED LOSSES |
| 59701 | PURCHASED OUTSIDE CLASS PERIOD |
| 59702 | PURCHASED OUTSIDE CLASS PERIOD |
| 59703 | NO RECOGNIZED LOSSES |
| 59704 | PURCHASED OUTSIDE CLASS PERIOD |
| 59705 | PURCHASED OUTSIDE CLASS PERIOD |
| 59706 | PURCHASED OUTSIDE CLASS PERIOD |
| 59707 | NO RECOGNIZED LOSSES |
| 59708 | SHARES SOLD SHORT |
| 59709 | PURCHASED OUTSIDE CLASS PERIOD |
| 59710 | PURCHASED OUTSIDE CLASS PERIOD |
| 59711 | PURCHASED OUTSIDE CLASS PERIOD |
| 59712 | NO RECOGNIZED LOSSES |
| 59714 | NO RECOGNIZED LOSSES |
| 59715 | NO RECOGNIZED LOSSES |
| 59716 | PURCHASED OUTSIDE CLASS PERIOD |
| 59717 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 59718 | NO RECOGNIZED LOSSES |
| 59719 | NO RECOGNIZED LOSSES |
| 59720 | PURCHASED OUTSIDE CLASS PERIOD |
| 59721 | PURCHASED OUTSIDE CLASS PERIOD |
| 59722 | NO RECOGNIZED LOSSES |
| 59723 | NO RECOGNIZED LOSSES |
| 59724 | PURCHASED OUTSIDE CLASS PERIOD |
| 59725 | PURCHASED OUTSIDE CLASS PERIOD |
| 59727 | PURCHASED OUTSIDE CLASS PERIOD |
| 59728 | PURCHASED OUTSIDE CLASS PERIOD |
| 59729 | NO RECOGNIZED LOSSES |
| 59730 | PURCHASED OUTSIDE CLASS PERIOD |
| 59731 | SHARES SOLD SHORT |
| 59732 | PURCHASED OUTSIDE CLASS PERIOD |
| 59733 | PURCHASED OUTSIDE CLASS PERIOD |
| 59734 | NO RECOGNIZED LOSSES |
| 59735 | PURCHASED OUTSIDE CLASS PERIOD |
| 59736 | NO RECOGNIZED LOSSES |
| 59737 | NO RECOGNIZED LOSSES |
| 59740 | NO RECOGNIZED LOSSES |
| 59742 | NO RECOGNIZED LOSSES |
| 59743 | NO RECOGNIZED LOSSES |
| 59744 | NO RECOGNIZED LOSSES |
| 59745 | NO RECOGNIZED LOSSES |
| 59747 | NO RECOGNIZED LOSSES |
| 59748 | NO RECOGNIZED LOSSES |
| 59749 | NO RECOGNIZED LOSSES |
| 59751 | NO RECOGNIZED LOSSES |
| 59752 | NO RECOGNIZED LOSSES |
| 59753 | PURCHASED OUTSIDE CLASS PERIOD |
| 59754 | NO RECOGNIZED LOSSES |
| 59755 | NO RECOGNIZED LOSSES |
| 59756 | NO RECOGNIZED LOSSES |
| 59757 | PURCHASED OUTSIDE CLASS PERIOD |
| 59758 | NO RECOGNIZED LOSSES |
| 59759 | NO RECOGNIZED LOSSES |
| 59761 | NO RECOGNIZED LOSSES |
| 59762 | PURCHASED OUTSIDE CLASS PERIOD |
| 59764 | PURCHASED OUTSIDE CLASS PERIOD |
| 59765 | PURCHASED OUTSIDE CLASS PERIOD |
| 59767 | NO RECOGNIZED LOSSES |
| 59768 | NO RECOGNIZED LOSSES |
| 59769 | NO RECOGNIZED LOSSES |
| 59770 | PURCHASED OUTSIDE CLASS PERIOD |
| 59771 | PURCHASED OUTSIDE CLASS PERIOD |
| 59772 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59775 | PURCHASED OUTSIDE CLASS PERIOD |
| 59776 | NO RECOGNIZED LOSSES |
| 59777 | PURCHASED OUTSIDE CLASS PERIOD |
| 59778 | PURCHASED OUTSIDE CLASS PERIOD |
| 59779 | NO RECOGNIZED LOSSES |
| 59780 | PURCHASED OUTSIDE CLASS PERIOD |
| 59781 | PURCHASED OUTSIDE CLASS PERIOD |
| 59782 | NO RECOGNIZED LOSSES |
| 59783 | PURCHASED OUTSIDE CLASS PERIOD |
| 59784 | NO RECOGNIZED LOSSES |
| 59786 | NO RECOGNIZED LOSSES |
| 59787 | NO RECOGNIZED LOSSES |
| 59788 | PURCHASED OUTSIDE CLASS PERIOD |
| 59789 | PURCHASED OUTSIDE CLASS PERIOD |
| 59790 | PURCHASED OUTSIDE CLASS PERIOD |
| 59791 | PURCHASED OUTSIDE CLASS PERIOD |
| 59792 | NO RECOGNIZED LOSSES |
| 59793 | NO RECOGNIZED LOSSES |
| 59794 | PURCHASED OUTSIDE CLASS PERIOD |
| 59795 | PURCHASED OUTSIDE CLASS PERIOD |
| 59797 | NO RECOGNIZED LOSSES |
| 59798 | PURCHASED OUTSIDE CLASS PERIOD |
| 59799 | PURCHASED OUTSIDE CLASS PERIOD |
| 59800 | NO RECOGNIZED LOSSES |
| 59801 | NO RECOGNIZED LOSSES |
| 59803 | PURCHASED OUTSIDE CLASS PERIOD |
| 59804 | NO RECOGNIZED LOSSES |
| 59805 | SHARES SOLD SHORT |
| 59806 | NO RECOGNIZED LOSSES |
| 59807 | PURCHASED OUTSIDE CLASS PERIOD |
| 59808 | PURCHASED OUTSIDE CLASS PERIOD |
| 59809 | PURCHASED OUTSIDE CLASS PERIOD |
| 59810 | PURCHASED OUTSIDE CLASS PERIOD |
| 59811 | NO RECOGNIZED LOSSES |
| 59812 | PURCHASED OUTSIDE CLASS PERIOD |
| 59813 | PURCHASED OUTSIDE CLASS PERIOD |
| 59814 | PURCHASED OUTSIDE CLASS PERIOD |
| 59815 | PURCHASED OUTSIDE CLASS PERIOD |
| 59816 | NO RECOGNIZED LOSSES |
| 59817 | PURCHASED OUTSIDE CLASS PERIOD |
| 59818 | NO RECOGNIZED LOSSES |
| 59820 | PURCHASED OUTSIDE CLASS PERIOD |
| 59821 | PURCHASED OUTSIDE CLASS PERIOD |
| 59822 | NO RECOGNIZED LOSSES |
| 59823 | PURCHASED OUTSIDE CLASS PERIOD |
| 59824 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 59825 | SHARES SOLD SHORT |
| 59826 | PURCHASED OUTSIDE CLASS PERIOD |
| 59827 | PURCHASED OUTSIDE CLASS PERIOD |
| 59828 | NO RECOGNIZED LOSSES |
| 59829 | NO RECOGNIZED LOSSES |
| 59830 | PURCHASED OUTSIDE CLASS PERIOD |
| 59831 | PURCHASED OUTSIDE CLASS PERIOD |
| 59832 | PURCHASED OUTSIDE CLASS PERIOD |
| 59833 | PURCHASED OUTSIDE CLASS PERIOD |
| 59834 | NO RECOGNIZED LOSSES |
| 59836 | SHARES SOLD SHORT |
| 59837 | NO RECOGNIZED LOSSES |
| 59838 | NO RECOGNIZED LOSSES |
| 59840 | PURCHASED OUTSIDE CLASS PERIOD |
| 59841 | NO RECOGNIZED LOSSES |
| 59842 | PURCHASED OUTSIDE CLASS PERIOD |
| 59843 | PURCHASED OUTSIDE CLASS PERIOD |
| 59844 | PURCHASED OUTSIDE CLASS PERIOD |
| 59845 | PURCHASED OUTSIDE CLASS PERIOD |
| 59846 | NO RECOGNIZED LOSSES |
| 59847 | NO RECOGNIZED LOSSES |
| 59848 | PURCHASED OUTSIDE CLASS PERIOD |
| 59849 | PURCHASED OUTSIDE CLASS PERIOD |
| 59850 | PURCHASED OUTSIDE CLASS PERIOD |
| 59851 | NO RECOGNIZED LOSSES |
| 59853 | NO RECOGNIZED LOSSES |
| 59854 | NO RECOGNIZED LOSSES |
| 59855 | PURCHASED OUTSIDE CLASS PERIOD |
| 59856 | NO RECOGNIZED LOSSES |
| 59857 | PURCHASED OUTSIDE CLASS PERIOD |
| 59858 | PURCHASED OUTSIDE CLASS PERIOD |
| 59859 | SHARES SOLD SHORT |
| 59860 | PURCHASED OUTSIDE CLASS PERIOD |
| 59861 | NO RECOGNIZED LOSSES |
| 59862 | PURCHASED OUTSIDE CLASS PERIOD |
| 59863 | PURCHASED OUTSIDE CLASS PERIOD |
| 59864 | PURCHASED OUTSIDE CLASS PERIOD |
| 59865 | PURCHASED OUTSIDE CLASS PERIOD |
| 59866 | SHARES SOLD SHORT |
| 59867 | NO RECOGNIZED LOSSES |
| 59868 | NO RECOGNIZED LOSSES |
| 59869 | NO RECOGNIZED LOSSES |
| 59870 | NO RECOGNIZED LOSSES |
| 59871 | NO RECOGNIZED LOSSES |
| 59872 | NO RECOGNIZED LOSSES |
| 59873 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 59875 | PURCHASED OUTSIDE CLASS PERIOD |
| 59876 | NO RECOGNIZED LOSSES |
| 59877 | NO RECOGNIZED LOSSES |
| 59879 | NO RECOGNIZED LOSSES |
| 59880 | PURCHASED OUTSIDE CLASS PERIOD |
| 59881 | PURCHASED OUTSIDE CLASS PERIOD |
| 59883 | PURCHASED OUTSIDE CLASS PERIOD |
| 59884 | NO RECOGNIZED LOSSES |
| 59886 | SHARES SOLD SHORT |
| 59887 | PURCHASED OUTSIDE CLASS PERIOD |
| 59888 | NO RECOGNIZED LOSSES |
| 59889 | PURCHASED OUTSIDE CLASS PERIOD |
| 59890 | NO RECOGNIZED LOSSES |
| 59891 | PURCHASED OUTSIDE CLASS PERIOD |
| 59893 | PURCHASED OUTSIDE CLASS PERIOD |
| 59895 | NO RECOGNIZED LOSSES |
| 59896 | PURCHASED OUTSIDE CLASS PERIOD |
| 59897 | NO RECOGNIZED LOSSES |
| 59898 | NO RECOGNIZED LOSSES |
| 59899 | PURCHASED OUTSIDE CLASS PERIOD |
| 59900 | PURCHASED OUTSIDE CLASS PERIOD |
| 59901 | NO RECOGNIZED LOSSES |
| 59902 | PURCHASED OUTSIDE CLASS PERIOD |
| 59903 | PURCHASED OUTSIDE CLASS PERIOD |
| 59904 | PURCHASED OUTSIDE CLASS PERIOD |
| 59905 | PURCHASED OUTSIDE CLASS PERIOD |
| 59906 | NO RECOGNIZED LOSSES |
| 59907 | NO RECOGNIZED LOSSES |
| 59908 | PURCHASED OUTSIDE CLASS PERIOD |
| 59909 | SHARES SOLD SHORT |
| 59910 | NO RECOGNIZED LOSSES |
| 59911 | PURCHASED OUTSIDE CLASS PERIOD |
| 59912 | NO RECOGNIZED LOSSES |
| 59913 | PURCHASED OUTSIDE CLASS PERIOD |
| 59915 | PURCHASED OUTSIDE CLASS PERIOD |
| 59916 | PURCHASED OUTSIDE CLASS PERIOD |
| 59917 | PURCHASED OUTSIDE CLASS PERIOD |
| 59918 | PURCHASED OUTSIDE CLASS PERIOD |
| 59919 | PURCHASED OUTSIDE CLASS PERIOD |
| 59920 | NO RECOGNIZED LOSSES |
| 59921 | PURCHASED OUTSIDE CLASS PERIOD |
| 59922 | PURCHASED OUTSIDE CLASS PERIOD |
| 59923 | PURCHASED OUTSIDE CLASS PERIOD |
| 59924 | NO RECOGNIZED LOSSES |
| 59925 | NO RECOGNIZED LOSSES |
| 59926 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 59927 | NO RECOGNIZED LOSSES |
| 59928 | NO RECOGNIZED LOSSES |
| 59929 | PURCHASED OUTSIDE CLASS PERIOD |
| 59930 | PURCHASED OUTSIDE CLASS PERIOD |
| 59931 | PURCHASED OUTSIDE CLASS PERIOD |
| 59932 | PURCHASED OUTSIDE CLASS PERIOD |
| 59933 | PURCHASED OUTSIDE CLASS PERIOD |
| 59934 | NO RECOGNIZED LOSSES |
| 59935 | NO RECOGNIZED LOSSES |
| 59936 | PURCHASED OUTSIDE CLASS PERIOD |
| 59937 | PURCHASED OUTSIDE CLASS PERIOD |
| 59938 | NO RECOGNIZED LOSSES |
| 59939 | PURCHASED OUTSIDE CLASS PERIOD |
| 59940 | NO RECOGNIZED LOSSES |
| 59941 | NO RECOGNIZED LOSSES |
| 59942 | PURCHASED OUTSIDE CLASS PERIOD |
| 59943 | PURCHASED OUTSIDE CLASS PERIOD |
| 59944 | NO RECOGNIZED LOSSES |
| 59945 | NO RECOGNIZED LOSSES |
| 59946 | NO RECOGNIZED LOSSES |
| 59947 | NO RECOGNIZED LOSSES |
| 59948 | SHARES SOLD SHORT |
| 59950 | NO RECOGNIZED LOSSES |
| 59951 | PURCHASED OUTSIDE CLASS PERIOD |
| 59952 | PURCHASED OUTSIDE CLASS PERIOD |
| 59954 | NO RECOGNIZED LOSSES |
| 59956 | PURCHASED OUTSIDE CLASS PERIOD |
| 59957 | PURCHASED OUTSIDE CLASS PERIOD |
| 59958 | PURCHASED OUTSIDE CLASS PERIOD |
| 59959 | PURCHASED OUTSIDE CLASS PERIOD |
| 59961 | PURCHASED OUTSIDE CLASS PERIOD |
| 59962 | NO RECOGNIZED LOSSES |
| 59963 | NO RECOGNIZED LOSSES |
| 59964 | NO RECOGNIZED LOSSES |
| 59965 | PURCHASED OUTSIDE CLASS PERIOD |
| 59966 | PURCHASED OUTSIDE CLASS PERIOD |
| 59967 | PURCHASED OUTSIDE CLASS PERIOD |
| 59968 | PURCHASED OUTSIDE CLASS PERIOD |
| 59969 | PURCHASED OUTSIDE CLASS PERIOD |
| 59970 | NO RECOGNIZED LOSSES |
| 59971 | PURCHASED OUTSIDE CLASS PERIOD |
| 59972 | PURCHASED OUTSIDE CLASS PERIOD |
| 59973 | NO RECOGNIZED LOSSES |
| 59974 | PURCHASED OUTSIDE CLASS PERIOD |
| 59976 | NO RECOGNIZED LOSSES |
| 59977 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 59978 | NO RECOGNIZED LOSSES |
| 59979 | PURCHASED OUTSIDE CLASS PERIOD |
| 59980 | NO RECOGNIZED LOSSES |
| 59981 | PURCHASED OUTSIDE CLASS PERIOD |
| 59982 | PURCHASED OUTSIDE CLASS PERIOD |
| 59983 | NO RECOGNIZED LOSSES |
| 59984 | NO RECOGNIZED LOSSES |
| 59985 | PURCHASED OUTSIDE CLASS PERIOD |
| 59986 | PURCHASED OUTSIDE CLASS PERIOD |
| 59988 | NO RECOGNIZED LOSSES |
| 59989 | NO RECOGNIZED LOSSES |
| 59990 | NO RECOGNIZED LOSSES |
| 59991 | NO RECOGNIZED LOSSES |
| 59992 | PURCHASED OUTSIDE CLASS PERIOD |
| 59993 | NO RECOGNIZED LOSSES |
| 59994 | NO RECOGNIZED LOSSES |
| 59995 | PURCHASED OUTSIDE CLASS PERIOD |
| 59996 | NO RECOGNIZED LOSSES |
| 59998 | NO RECOGNIZED LOSSES |
| 59999 | NO RECOGNIZED LOSSES |
| 60000 | SHARES SOLD SHORT |
| 60001 | SHARES SOLD SHORT |
| 60002 | SHARES SOLD SHORT |
| 60003 | PURCHASED OUTSIDE CLASS PERIOD |
| 60004 | PURCHASED OUTSIDE CLASS PERIOD |
| 60005 | PURCHASED OUTSIDE CLASS PERIOD |
| 60006 | PURCHASED OUTSIDE CLASS PERIOD |
| 60007 | PURCHASED OUTSIDE CLASS PERIOD |
| 60008 | PURCHASED OUTSIDE CLASS PERIOD |
| 60009 | PURCHASED OUTSIDE CLASS PERIOD |
| 60010 | NO RECOGNIZED LOSSES |
| 60011 | NO RECOGNIZED LOSSES |
| 60013 | NO RECOGNIZED LOSSES |
| 60014 | PURCHASED OUTSIDE CLASS PERIOD |
| 60015 | NO RECOGNIZED LOSSES |
| 60016 | PURCHASED OUTSIDE CLASS PERIOD |
| 60017 | NO RECOGNIZED LOSSES |
| 60018 | NO RECOGNIZED LOSSES |
| 60019 | PURCHASED OUTSIDE CLASS PERIOD |
| 60020 | NO RECOGNIZED LOSSES |
| 60021 | PURCHASED OUTSIDE CLASS PERIOD |
| 60022 | NO RECOGNIZED LOSSES |
| 60023 | NO RECOGNIZED LOSSES |
| 60024 | SHARES SOLD SHORT |
| 60025 | SHARES SOLD SHORT |
| 60026 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60027 | PURCHASED OUTSIDE CLASS PERIOD |
| 60028 | NO RECOGNIZED LOSSES |
| 60029 | NO RECOGNIZED LOSSES |
| 60030 | NO RECOGNIZED LOSSES |
| 60031 | NO RECOGNIZED LOSSES |
| 60032 | NO RECOGNIZED LOSSES |
| 60033 | PURCHASED OUTSIDE CLASS PERIOD |
| 60034 | PURCHASED OUTSIDE CLASS PERIOD |
| 60035 | PURCHASED OUTSIDE CLASS PERIOD |
| 60036 | NO RECOGNIZED LOSSES |
| 60038 | PURCHASED OUTSIDE CLASS PERIOD |
| 60039 | PURCHASED OUTSIDE CLASS PERIOD |
| 60040 | PURCHASED OUTSIDE CLASS PERIOD |
| 60041 | PURCHASED OUTSIDE CLASS PERIOD |
| 60042 | PURCHASED OUTSIDE CLASS PERIOD |
| 60043 | NO RECOGNIZED LOSSES |
| 60044 | PURCHASED OUTSIDE CLASS PERIOD |
| 60045 | NO RECOGNIZED LOSSES |
| 60046 | PURCHASED OUTSIDE CLASS PERIOD |
| 60047 | PURCHASED OUTSIDE CLASS PERIOD |
| 60048 | NO RECOGNIZED LOSSES |
| 60049 | PURCHASED OUTSIDE CLASS PERIOD |
| 60050 | PURCHASED OUTSIDE CLASS PERIOD |
| 60052 | PURCHASED OUTSIDE CLASS PERIOD |
| 60053 | PURCHASED OUTSIDE CLASS PERIOD |
| 60054 | NO RECOGNIZED LOSSES |
| 60055 | NO RECOGNIZED LOSSES |
| 60057 | NO RECOGNIZED LOSSES |
| 60058 | PURCHASED OUTSIDE CLASS PERIOD |
| 60059 | PURCHASED OUTSIDE CLASS PERIOD |
| 60060 | NO RECOGNIZED LOSSES |
| 60061 | SHARES SOLD SHORT |
| 60062 | PURCHASED OUTSIDE CLASS PERIOD |
| 60063 | PURCHASED OUTSIDE CLASS PERIOD |
| 60064 | PURCHASED OUTSIDE CLASS PERIOD |
| 60065 | PURCHASED OUTSIDE CLASS PERIOD |
| 60066 | NO RECOGNIZED LOSSES |
| 60067 | PURCHASED OUTSIDE CLASS PERIOD |
| 60068 | SHARES SOLD SHORT |
| 60069 | PURCHASED OUTSIDE CLASS PERIOD |
| 60070 | PURCHASED OUTSIDE CLASS PERIOD |
| 60071 | NO RECOGNIZED LOSSES |
| 60073 | NO RECOGNIZED LOSSES |
| 60074 | NO RECOGNIZED LOSSES |
| 60075 | NO RECOGNIZED LOSSES |
| 60076 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                  **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 60077 | PURCHASED OUTSIDE CLASS PERIOD |
| 60078 | PURCHASED OUTSIDE CLASS PERIOD |
| 60079 | NO RECOGNIZED LOSSES |
| 60080 | PURCHASED OUTSIDE CLASS PERIOD |
| 60081 | NO RECOGNIZED LOSSES |
| 60082 | NO RECOGNIZED LOSSES |
| 60083 | NO RECOGNIZED LOSSES |
| 60084 | NO RECOGNIZED LOSSES |
| 60086 | PURCHASED OUTSIDE CLASS PERIOD |
| 60087 | NO RECOGNIZED LOSSES |
| 60088 | NO RECOGNIZED LOSSES |
| 60089 | PURCHASED OUTSIDE CLASS PERIOD |
| 60090 | NO RECOGNIZED LOSSES |
| 60091 | NO RECOGNIZED LOSSES |
| 60092 | PURCHASED OUTSIDE CLASS PERIOD |
| 60093 | PURCHASED OUTSIDE CLASS PERIOD |
| 60094 | NO RECOGNIZED LOSSES |
| 60095 | PURCHASED OUTSIDE CLASS PERIOD |
| 60096 | NO RECOGNIZED LOSSES |
| 60097 | PURCHASED OUTSIDE CLASS PERIOD |
| 60098 | NO RECOGNIZED LOSSES |
| 60099 | PURCHASED OUTSIDE CLASS PERIOD |
| 60100 | NO RECOGNIZED LOSSES |
| 60101 | NO RECOGNIZED LOSSES |
| 60103 | NO RECOGNIZED LOSSES |
| 60104 | NO RECOGNIZED LOSSES |
| 60105 | PURCHASED OUTSIDE CLASS PERIOD |
| 60106 | PURCHASED OUTSIDE CLASS PERIOD |
| 60107 | PURCHASED OUTSIDE CLASS PERIOD |
| 60108 | PURCHASED OUTSIDE CLASS PERIOD |
| 60109 | NO RECOGNIZED LOSSES |
| 60110 | PURCHASED OUTSIDE CLASS PERIOD |
| 60111 | NO RECOGNIZED LOSSES |
| 60112 | NO RECOGNIZED LOSSES |
| 60113 | PURCHASED OUTSIDE CLASS PERIOD |
| 60114 | PURCHASED OUTSIDE CLASS PERIOD |
| 60115 | NO RECOGNIZED LOSSES |
| 60116 | PURCHASED OUTSIDE CLASS PERIOD |
| 60117 | PURCHASED OUTSIDE CLASS PERIOD |
| 60118 | PURCHASED OUTSIDE CLASS PERIOD |
| 60119 | PURCHASED OUTSIDE CLASS PERIOD |
| 60120 | PURCHASED OUTSIDE CLASS PERIOD |
| 60121 | NO RECOGNIZED LOSSES |
| 60122 | NO RECOGNIZED LOSSES |
| 60123 | PURCHASED OUTSIDE CLASS PERIOD |
| 60124 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 60125 | NO RECOGNIZED LOSSES |
| 60129 | SHARES SOLD SHORT |
| 60130 | NO RECOGNIZED LOSSES |
| 60133 | NO RECOGNIZED LOSSES |
| 60134 | PURCHASED OUTSIDE CLASS PERIOD |
| 60135 | NO RECOGNIZED LOSSES |
| 60136 | PURCHASED OUTSIDE CLASS PERIOD |
| 60137 | NO RECOGNIZED LOSSES |
| 60138 | PURCHASED OUTSIDE CLASS PERIOD |
| 60139 | NO RECOGNIZED LOSSES |
| 60140 | PURCHASED OUTSIDE CLASS PERIOD |
| 60141 | PURCHASED OUTSIDE CLASS PERIOD |
| 60142 | PURCHASED OUTSIDE CLASS PERIOD |
| 60143 | SHARES SOLD SHORT |
| 60144 | PURCHASED OUTSIDE CLASS PERIOD |
| 60145 | PURCHASED OUTSIDE CLASS PERIOD |
| 60146 | PURCHASED OUTSIDE CLASS PERIOD |
| 60147 | NO RECOGNIZED LOSSES |
| 60148 | PURCHASED OUTSIDE CLASS PERIOD |
| 60149 | PURCHASED OUTSIDE CLASS PERIOD |
| 60150 | NO RECOGNIZED LOSSES |
| 60151 | PURCHASED OUTSIDE CLASS PERIOD |
| 60152 | PURCHASED OUTSIDE CLASS PERIOD |
| 60154 | PURCHASED OUTSIDE CLASS PERIOD |
| 60156 | PURCHASED OUTSIDE CLASS PERIOD |
| 60157 | PURCHASED OUTSIDE CLASS PERIOD |
| 60158 | PURCHASED OUTSIDE CLASS PERIOD |
| 60159 | NO RECOGNIZED LOSSES |
| 60160 | NO RECOGNIZED LOSSES |
| 60161 | PURCHASED OUTSIDE CLASS PERIOD |
| 60162 | NO RECOGNIZED LOSSES |
| 60163 | PURCHASED OUTSIDE CLASS PERIOD |
| 60164 | PURCHASED OUTSIDE CLASS PERIOD |
| 60165 | PURCHASED OUTSIDE CLASS PERIOD |
| 60166 | NO RECOGNIZED LOSSES |
| 60167 | NO RECOGNIZED LOSSES |
| 60168 | SHARES SOLD SHORT |
| 60169 | NO RECOGNIZED LOSSES |
| 60170 | NO RECOGNIZED LOSSES |
| 60171 | NO RECOGNIZED LOSSES |
| 60172 | PURCHASED OUTSIDE CLASS PERIOD |
| 60174 | NO RECOGNIZED LOSSES |
| 60175 | PURCHASED OUTSIDE CLASS PERIOD |
| 60176 | PURCHASED OUTSIDE CLASS PERIOD |
| 60177 | PURCHASED OUTSIDE CLASS PERIOD |
| 60178 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<div align="right">

**EXHIBIT E**

</div>

| Claim # | Rejection Reason |
|---|---|
| 60179 | PURCHASED OUTSIDE CLASS PERIOD |
| 60180 | PURCHASED OUTSIDE CLASS PERIOD |
| 60181 | NO RECOGNIZED LOSSES |
| 60182 | PURCHASED OUTSIDE CLASS PERIOD |
| 60183 | PURCHASED OUTSIDE CLASS PERIOD |
| 60184 | PURCHASED OUTSIDE CLASS PERIOD |
| 60185 | SHARES SOLD SHORT |
| 60186 | NO RECOGNIZED LOSSES |
| 60187 | NO RECOGNIZED LOSSES |
| 60188 | PURCHASED OUTSIDE CLASS PERIOD |
| 60189 | NO RECOGNIZED LOSSES |
| 60190 | PURCHASED OUTSIDE CLASS PERIOD |
| 60192 | PURCHASED OUTSIDE CLASS PERIOD |
| 60193 | NO RECOGNIZED LOSSES |
| 60194 | PURCHASED OUTSIDE CLASS PERIOD |
| 60195 | PURCHASED OUTSIDE CLASS PERIOD |
| 60196 | PURCHASED OUTSIDE CLASS PERIOD |
| 60198 | NO RECOGNIZED LOSSES |
| 60199 | PURCHASED OUTSIDE CLASS PERIOD |
| 60200 | NO RECOGNIZED LOSSES |
| 60202 | PURCHASED OUTSIDE CLASS PERIOD |
| 60203 | PURCHASED OUTSIDE CLASS PERIOD |
| 60204 | NO RECOGNIZED LOSSES |
| 60205 | NO RECOGNIZED LOSSES |
| 60206 | SHARES SOLD SHORT |
| 60207 | NO RECOGNIZED LOSSES |
| 60208 | PURCHASED OUTSIDE CLASS PERIOD |
| 60209 | NO RECOGNIZED LOSSES |
| 60210 | PURCHASED OUTSIDE CLASS PERIOD |
| 60212 | PURCHASED OUTSIDE CLASS PERIOD |
| 60213 | PURCHASED OUTSIDE CLASS PERIOD |
| 60214 | PURCHASED OUTSIDE CLASS PERIOD |
| 60215 | PURCHASED OUTSIDE CLASS PERIOD |
| 60216 | NO RECOGNIZED LOSSES |
| 60217 | PURCHASED OUTSIDE CLASS PERIOD |
| 60218 | PURCHASED OUTSIDE CLASS PERIOD |
| 60219 | NO RECOGNIZED LOSSES |
| 60220 | NO RECOGNIZED LOSSES |
| 60221 | NO RECOGNIZED LOSSES |
| 60222 | NO RECOGNIZED LOSSES |
| 60223 | PURCHASED OUTSIDE CLASS PERIOD |
| 60224 | NO RECOGNIZED LOSSES |
| 60225 | PURCHASED OUTSIDE CLASS PERIOD |
| 60226 | NO RECOGNIZED LOSSES |
| 60227 | PURCHASED OUTSIDE CLASS PERIOD |
| 60228 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60230 | PURCHASED OUTSIDE CLASS PERIOD |
| 60231 | SHARES SOLD SHORT |
| 60232 | PURCHASED OUTSIDE CLASS PERIOD |
| 60233 | PURCHASED OUTSIDE CLASS PERIOD |
| 60234 | PURCHASED OUTSIDE CLASS PERIOD |
| 60236 | PURCHASED OUTSIDE CLASS PERIOD |
| 60237 | PURCHASED OUTSIDE CLASS PERIOD |
| 60238 | PURCHASED OUTSIDE CLASS PERIOD |
| 60240 | NO RECOGNIZED LOSSES |
| 60241 | NO RECOGNIZED LOSSES |
| 60242 | NO RECOGNIZED LOSSES |
| 60243 | PURCHASED OUTSIDE CLASS PERIOD |
| 60244 | PURCHASED OUTSIDE CLASS PERIOD |
| 60245 | NO RECOGNIZED LOSSES |
| 60246 | PURCHASED OUTSIDE CLASS PERIOD |
| 60247 | PURCHASED OUTSIDE CLASS PERIOD |
| 60248 | PURCHASED OUTSIDE CLASS PERIOD |
| 60249 | NO RECOGNIZED LOSSES |
| 60250 | NO RECOGNIZED LOSSES |
| 60251 | PURCHASED OUTSIDE CLASS PERIOD |
| 60252 | NO RECOGNIZED LOSSES |
| 60253 | PURCHASED OUTSIDE CLASS PERIOD |
| 60254 | NO RECOGNIZED LOSSES |
| 60255 | PURCHASED OUTSIDE CLASS PERIOD |
| 60258 | NO RECOGNIZED LOSSES |
| 60259 | PURCHASED OUTSIDE CLASS PERIOD |
| 60260 | PURCHASED OUTSIDE CLASS PERIOD |
| 60261 | PURCHASED OUTSIDE CLASS PERIOD |
| 60262 | PURCHASED OUTSIDE CLASS PERIOD |
| 60263 | NO RECOGNIZED LOSSES |
| 60264 | NO RECOGNIZED LOSSES |
| 60265 | NO RECOGNIZED LOSSES |
| 60266 | NO RECOGNIZED LOSSES |
| 60267 | PURCHASED OUTSIDE CLASS PERIOD |
| 60268 | NO RECOGNIZED LOSSES |
| 60269 | NO RECOGNIZED LOSSES |
| 60270 | NO RECOGNIZED LOSSES |
| 60271 | NO RECOGNIZED LOSSES |
| 60272 | NO RECOGNIZED LOSSES |
| 60273 | NO RECOGNIZED LOSSES |
| 60274 | NO RECOGNIZED LOSSES |
| 60275 | PURCHASED OUTSIDE CLASS PERIOD |
| 60277 | PURCHASED OUTSIDE CLASS PERIOD |
| 60278 | NO RECOGNIZED LOSSES |
| 60279 | PURCHASED OUTSIDE CLASS PERIOD |
| 60280 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 60281 | PURCHASED OUTSIDE CLASS PERIOD |
| 60283 | NO RECOGNIZED LOSSES |
| 60284 | NO RECOGNIZED LOSSES |
| 60285 | SHARES SOLD SHORT |
| 60286 | PURCHASED OUTSIDE CLASS PERIOD |
| 60287 | NO RECOGNIZED LOSSES |
| 60288 | SHARES SOLD SHORT |
| 60289 | NO RECOGNIZED LOSSES |
| 60290 | SHARES SOLD SHORT |
| 60291 | PURCHASED OUTSIDE CLASS PERIOD |
| 60293 | PURCHASED OUTSIDE CLASS PERIOD |
| 60294 | NO RECOGNIZED LOSSES |
| 60295 | PURCHASED OUTSIDE CLASS PERIOD |
| 60296 | NO RECOGNIZED LOSSES |
| 60297 | PURCHASED OUTSIDE CLASS PERIOD |
| 60300 | NO RECOGNIZED LOSSES |
| 60301 | PURCHASED OUTSIDE CLASS PERIOD |
| 60302 | SHARES SOLD SHORT |
| 60303 | NO RECOGNIZED LOSSES |
| 60306 | NO RECOGNIZED LOSSES |
| 60307 | PURCHASED OUTSIDE CLASS PERIOD |
| 60308 | PURCHASED OUTSIDE CLASS PERIOD |
| 60309 | PURCHASED OUTSIDE CLASS PERIOD |
| 60310 | PURCHASED OUTSIDE CLASS PERIOD |
| 60311 | PURCHASED OUTSIDE CLASS PERIOD |
| 60312 | NO RECOGNIZED LOSSES |
| 60313 | PURCHASED OUTSIDE CLASS PERIOD |
| 60314 | PURCHASED OUTSIDE CLASS PERIOD |
| 60315 | NO RECOGNIZED LOSSES |
| 60316 | PURCHASED OUTSIDE CLASS PERIOD |
| 60317 | PURCHASED OUTSIDE CLASS PERIOD |
| 60318 | NO RECOGNIZED LOSSES |
| 60319 | PURCHASED OUTSIDE CLASS PERIOD |
| 60320 | PURCHASED OUTSIDE CLASS PERIOD |
| 60321 | NO RECOGNIZED LOSSES |
| 60322 | PURCHASED OUTSIDE CLASS PERIOD |
| 60323 | SHARES SOLD SHORT |
| 60324 | NO RECOGNIZED LOSSES |
| 60325 | PURCHASED OUTSIDE CLASS PERIOD |
| 60326 | PURCHASED OUTSIDE CLASS PERIOD |
| 60327 | PURCHASED OUTSIDE CLASS PERIOD |
| 60328 | NO RECOGNIZED LOSSES |
| 60329 | PURCHASED OUTSIDE CLASS PERIOD |
| 60330 | NO RECOGNIZED LOSSES |
| 60331 | PURCHASED OUTSIDE CLASS PERIOD |
| 60332 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
| --- | --- |
| 60333 | PURCHASED OUTSIDE CLASS PERIOD |
| 60334 | PURCHASED OUTSIDE CLASS PERIOD |
| 60335 | PURCHASED OUTSIDE CLASS PERIOD |
| 60336 | SHARES SOLD SHORT |
| 60337 | PURCHASED OUTSIDE CLASS PERIOD |
| 60338 | PURCHASED OUTSIDE CLASS PERIOD |
| 60339 | PURCHASED OUTSIDE CLASS PERIOD |
| 60340 | PURCHASED OUTSIDE CLASS PERIOD |
| 60342 | PURCHASED OUTSIDE CLASS PERIOD |
| 60343 | PURCHASED OUTSIDE CLASS PERIOD |
| 60345 | NO RECOGNIZED LOSSES |
| 60346 | PURCHASED OUTSIDE CLASS PERIOD |
| 60347 | NO RECOGNIZED LOSSES |
| 60348 | PURCHASED OUTSIDE CLASS PERIOD |
| 60349 | NO RECOGNIZED LOSSES |
| 60350 | NO RECOGNIZED LOSSES |
| 60351 | PURCHASED OUTSIDE CLASS PERIOD |
| 60352 | PURCHASED OUTSIDE CLASS PERIOD |
| 60353 | NO RECOGNIZED LOSSES |
| 60354 | NO RECOGNIZED LOSSES |
| 60355 | NO RECOGNIZED LOSSES |
| 60356 | PURCHASED OUTSIDE CLASS PERIOD |
| 60357 | PURCHASED OUTSIDE CLASS PERIOD |
| 60359 | NO RECOGNIZED LOSSES |
| 60360 | PURCHASED OUTSIDE CLASS PERIOD |
| 60361 | NO RECOGNIZED LOSSES |
| 60362 | NO RECOGNIZED LOSSES |
| 60363 | NO RECOGNIZED LOSSES |
| 60364 | PURCHASED OUTSIDE CLASS PERIOD |
| 60365 | SHARES SOLD SHORT |
| 60366 | PURCHASED OUTSIDE CLASS PERIOD |
| 60367 | NO RECOGNIZED LOSSES |
| 60368 | NO RECOGNIZED LOSSES |
| 60369 | NO RECOGNIZED LOSSES |
| 60370 | PURCHASED OUTSIDE CLASS PERIOD |
| 60371 | NO RECOGNIZED LOSSES |
| 60372 | PURCHASED OUTSIDE CLASS PERIOD |
| 60373 | NO RECOGNIZED LOSSES |
| 60374 | NO RECOGNIZED LOSSES |
| 60375 | NO RECOGNIZED LOSSES |
| 60376 | NO RECOGNIZED LOSSES |
| 60377 | PURCHASED OUTSIDE CLASS PERIOD |
| 60379 | NO RECOGNIZED LOSSES |
| 60380 | NO RECOGNIZED LOSSES |
| 60381 | NO RECOGNIZED LOSSES |
| 60382 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60383 | PURCHASED OUTSIDE CLASS PERIOD |
| 60384 | PURCHASED OUTSIDE CLASS PERIOD |
| 60385 | PURCHASED OUTSIDE CLASS PERIOD |
| 60386 | PURCHASED OUTSIDE CLASS PERIOD |
| 60387 | NO RECOGNIZED LOSSES |
| 60390 | PURCHASED OUTSIDE CLASS PERIOD |
| 60391 | NO RECOGNIZED LOSSES |
| 60392 | PURCHASED OUTSIDE CLASS PERIOD |
| 60395 | PURCHASED OUTSIDE CLASS PERIOD |
| 60396 | NO RECOGNIZED LOSSES |
| 60397 | NO RECOGNIZED LOSSES |
| 60398 | SHARES SOLD SHORT |
| 60399 | NO RECOGNIZED LOSSES |
| 60401 | PURCHASED OUTSIDE CLASS PERIOD |
| 60403 | PURCHASED OUTSIDE CLASS PERIOD |
| 60404 | PURCHASED OUTSIDE CLASS PERIOD |
| 60405 | PURCHASED OUTSIDE CLASS PERIOD |
| 60406 | NO RECOGNIZED LOSSES |
| 60407 | NO RECOGNIZED LOSSES |
| 60408 | NO RECOGNIZED LOSSES |
| 60409 | PURCHASED OUTSIDE CLASS PERIOD |
| 60410 | PURCHASED OUTSIDE CLASS PERIOD |
| 60411 | PURCHASED OUTSIDE CLASS PERIOD |
| 60412 | PURCHASED OUTSIDE CLASS PERIOD |
| 60413 | NO RECOGNIZED LOSSES |
| 60414 | NO RECOGNIZED LOSSES |
| 60415 | PURCHASED OUTSIDE CLASS PERIOD |
| 60416 | NO RECOGNIZED LOSSES |
| 60417 | PURCHASED OUTSIDE CLASS PERIOD |
| 60418 | NO RECOGNIZED LOSSES |
| 60420 | NO RECOGNIZED LOSSES |
| 60421 | NO RECOGNIZED LOSSES |
| 60422 | NO RECOGNIZED LOSSES |
| 60423 | PURCHASED OUTSIDE CLASS PERIOD |
| 60424 | PURCHASED OUTSIDE CLASS PERIOD |
| 60425 | NO RECOGNIZED LOSSES |
| 60426 | PURCHASED OUTSIDE CLASS PERIOD |
| 60427 | NO RECOGNIZED LOSSES |
| 60428 | NO RECOGNIZED LOSSES |
| 60429 | NO RECOGNIZED LOSSES |
| 60430 | NO RECOGNIZED LOSSES |
| 60431 | NO RECOGNIZED LOSSES |
| 60432 | NO RECOGNIZED LOSSES |
| 60433 | PURCHASED OUTSIDE CLASS PERIOD |
| 60434 | NO RECOGNIZED LOSSES |
| 60435 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60437 | NO RECOGNIZED LOSSES |
| 60438 | PURCHASED OUTSIDE CLASS PERIOD |
| 60439 | NO RECOGNIZED LOSSES |
| 60441 | NO RECOGNIZED LOSSES |
| 60442 | PURCHASED OUTSIDE CLASS PERIOD |
| 60443 | NO RECOGNIZED LOSSES |
| 60444 | NO RECOGNIZED LOSSES |
| 60446 | SHARES SOLD SHORT |
| 60447 | NO RECOGNIZED LOSSES |
| 60449 | PURCHASED OUTSIDE CLASS PERIOD |
| 60450 | PURCHASED OUTSIDE CLASS PERIOD |
| 60451 | NO RECOGNIZED LOSSES |
| 60452 | NO RECOGNIZED LOSSES |
| 60453 | NO RECOGNIZED LOSSES |
| 60454 | NO RECOGNIZED LOSSES |
| 60455 | NO RECOGNIZED LOSSES |
| 60457 | PURCHASED OUTSIDE CLASS PERIOD |
| 60458 | PURCHASED OUTSIDE CLASS PERIOD |
| 60459 | NO RECOGNIZED LOSSES |
| 60460 | NO RECOGNIZED LOSSES |
| 60461 | NO RECOGNIZED LOSSES |
| 60462 | NO RECOGNIZED LOSSES |
| 60463 | NO RECOGNIZED LOSSES |
| 60464 | NO RECOGNIZED LOSSES |
| 60465 | NO RECOGNIZED LOSSES |
| 60466 | NO RECOGNIZED LOSSES |
| 60467 | SHARES SOLD SHORT |
| 60468 | NO RECOGNIZED LOSSES |
| 60469 | NO RECOGNIZED LOSSES |
| 60471 | NO RECOGNIZED LOSSES |
| 60472 | NO RECOGNIZED LOSSES |
| 60473 | NO RECOGNIZED LOSSES |
| 60474 | NO RECOGNIZED LOSSES |
| 60475 | NO RECOGNIZED LOSSES |
| 60478 | NO RECOGNIZED LOSSES |
| 60479 | NO RECOGNIZED LOSSES |
| 60480 | NO RECOGNIZED LOSSES |
| 60481 | NO RECOGNIZED LOSSES |
| 60482 | NO RECOGNIZED LOSSES |
| 60483 | SHARES SOLD SHORT |
| 60485 | NO RECOGNIZED LOSSES |
| 60486 | NO RECOGNIZED LOSSES |
| 60487 | NO RECOGNIZED LOSSES |
| 60488 | NO RECOGNIZED LOSSES |
| 60489 | NO RECOGNIZED LOSSES |
| 60491 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60492 | NO RECOGNIZED LOSSES |
| 60493 | NO RECOGNIZED LOSSES |
| 60494 | NO RECOGNIZED LOSSES |
| 60495 | NO RECOGNIZED LOSSES |
| 60496 | NO RECOGNIZED LOSSES |
| 60497 | NO RECOGNIZED LOSSES |
| 60498 | NO RECOGNIZED LOSSES |
| 60499 | NO RECOGNIZED LOSSES |
| 60500 | NO RECOGNIZED LOSSES |
| 60501 | SHARES SOLD SHORT |
| 60502 | NO RECOGNIZED LOSSES |
| 60504 | NO RECOGNIZED LOSSES |
| 60505 | NO RECOGNIZED LOSSES |
| 60506 | NO RECOGNIZED LOSSES |
| 60507 | NO RECOGNIZED LOSSES |
| 60508 | NO RECOGNIZED LOSSES |
| 60509 | NO RECOGNIZED LOSSES |
| 60510 | NO RECOGNIZED LOSSES |
| 60511 | NO RECOGNIZED LOSSES |
| 60512 | NO RECOGNIZED LOSSES |
| 60513 | NO RECOGNIZED LOSSES |
| 60514 | NO RECOGNIZED LOSSES |
| 60515 | NO RECOGNIZED LOSSES |
| 60516 | NO RECOGNIZED LOSSES |
| 60518 | NO RECOGNIZED LOSSES |
| 60519 | NO RECOGNIZED LOSSES |
| 60520 | NO RECOGNIZED LOSSES |
| 60521 | NO RECOGNIZED LOSSES |
| 60522 | NO RECOGNIZED LOSSES |
| 60523 | NO RECOGNIZED LOSSES |
| 60524 | NO RECOGNIZED LOSSES |
| 60525 | NO RECOGNIZED LOSSES |
| 60526 | NO RECOGNIZED LOSSES |
| 60527 | NO RECOGNIZED LOSSES |
| 60528 | NO RECOGNIZED LOSSES |
| 60529 | NO RECOGNIZED LOSSES |
| 60530 | NO RECOGNIZED LOSSES |
| 60531 | NO RECOGNIZED LOSSES |
| 60532 | NO RECOGNIZED LOSSES |
| 60533 | NO RECOGNIZED LOSSES |
| 60534 | NO RECOGNIZED LOSSES |
| 60535 | NO RECOGNIZED LOSSES |
| 60536 | NO RECOGNIZED LOSSES |
| 60537 | NO RECOGNIZED LOSSES |
| 60538 | NO RECOGNIZED LOSSES |
| 60539 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60540 | NO RECOGNIZED LOSSES |
| 60541 | NO RECOGNIZED LOSSES |
| 60542 | NO RECOGNIZED LOSSES |
| 60543 | NO RECOGNIZED LOSSES |
| 60546 | SHARES SOLD SHORT |
| 60547 | NO RECOGNIZED LOSSES |
| 60548 | NO RECOGNIZED LOSSES |
| 60549 | NO RECOGNIZED LOSSES |
| 60550 | NO RECOGNIZED LOSSES |
| 60551 | NO RECOGNIZED LOSSES |
| 60552 | NO RECOGNIZED LOSSES |
| 60553 | NO RECOGNIZED LOSSES |
| 60554 | NO RECOGNIZED LOSSES |
| 60555 | NO RECOGNIZED LOSSES |
| 60556 | NO RECOGNIZED LOSSES |
| 60557 | NO RECOGNIZED LOSSES |
| 60558 | NO RECOGNIZED LOSSES |
| 60559 | NO RECOGNIZED LOSSES |
| 60560 | NO RECOGNIZED LOSSES |
| 60561 | NO RECOGNIZED LOSSES |
| 60562 | NO RECOGNIZED LOSSES |
| 60563 | NO RECOGNIZED LOSSES |
| 60564 | NO RECOGNIZED LOSSES |
| 60565 | NO RECOGNIZED LOSSES |
| 60566 | NO RECOGNIZED LOSSES |
| 60567 | NO RECOGNIZED LOSSES |
| 60568 | NO RECOGNIZED LOSSES |
| 60569 | NO RECOGNIZED LOSSES |
| 60570 | NO RECOGNIZED LOSSES |
| 60571 | NO RECOGNIZED LOSSES |
| 60572 | NO RECOGNIZED LOSSES |
| 60573 | NO RECOGNIZED LOSSES |
| 60574 | NO RECOGNIZED LOSSES |
| 60575 | NO RECOGNIZED LOSSES |
| 60576 | NO RECOGNIZED LOSSES |
| 60577 | NO RECOGNIZED LOSSES |
| 60578 | NO RECOGNIZED LOSSES |
| 60579 | NO RECOGNIZED LOSSES |
| 60580 | NO RECOGNIZED LOSSES |
| 60581 | NO RECOGNIZED LOSSES |
| 60582 | NO RECOGNIZED LOSSES |
| 60583 | NO RECOGNIZED LOSSES |
| 60584 | NO RECOGNIZED LOSSES |
| 60585 | NO RECOGNIZED LOSSES |
| 60586 | NO RECOGNIZED LOSSES |
| 60587 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 60588 | NO RECOGNIZED LOSSES |
| 60589 | NO RECOGNIZED LOSSES |
| 60590 | NO RECOGNIZED LOSSES |
| 60591 | NO RECOGNIZED LOSSES |
| 60592 | NO RECOGNIZED LOSSES |
| 60593 | NO RECOGNIZED LOSSES |
| 60594 | NO RECOGNIZED LOSSES |
| 60595 | NO RECOGNIZED LOSSES |
| 60596 | NO RECOGNIZED LOSSES |
| 60598 | NO RECOGNIZED LOSSES |
| 60599 | NO RECOGNIZED LOSSES |
| 60600 | NO RECOGNIZED LOSSES |
| 60601 | NO RECOGNIZED LOSSES |
| 60602 | NO RECOGNIZED LOSSES |
| 60603 | NO RECOGNIZED LOSSES |
| 60604 | NO RECOGNIZED LOSSES |
| 60605 | NO RECOGNIZED LOSSES |
| 60607 | NO RECOGNIZED LOSSES |
| 60609 | NO RECOGNIZED LOSSES |
| 60610 | NO RECOGNIZED LOSSES |
| 60611 | NO RECOGNIZED LOSSES |
| 60612 | NO RECOGNIZED LOSSES |
| 60613 | NO RECOGNIZED LOSSES |
| 60615 | NO RECOGNIZED LOSSES |
| 60616 | NO RECOGNIZED LOSSES |
| 60617 | NO RECOGNIZED LOSSES |
| 60618 | NO RECOGNIZED LOSSES |
| 60619 | NO RECOGNIZED LOSSES |
| 60620 | NO RECOGNIZED LOSSES |
| 60621 | NO RECOGNIZED LOSSES |
| 60622 | NO RECOGNIZED LOSSES |
| 60623 | NO RECOGNIZED LOSSES |
| 60624 | NO RECOGNIZED LOSSES |
| 60625 | NO RECOGNIZED LOSSES |
| 60626 | NO RECOGNIZED LOSSES |
| 60627 | NO RECOGNIZED LOSSES |
| 60628 | NO RECOGNIZED LOSSES |
| 60629 | NO RECOGNIZED LOSSES |
| 60630 | NO RECOGNIZED LOSSES |
| 60631 | NO RECOGNIZED LOSSES |
| 60632 | NO RECOGNIZED LOSSES |
| 60633 | NO RECOGNIZED LOSSES |
| 60634 | NO RECOGNIZED LOSSES |
| 60635 | NO RECOGNIZED LOSSES |
| 60636 | NO RECOGNIZED LOSSES |
| 60637 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60638 | NO RECOGNIZED LOSSES |
| 60639 | NO RECOGNIZED LOSSES |
| 60640 | NO RECOGNIZED LOSSES |
| 60641 | NO RECOGNIZED LOSSES |
| 60642 | NO RECOGNIZED LOSSES |
| 60643 | NO RECOGNIZED LOSSES |
| 60644 | NO RECOGNIZED LOSSES |
| 60645 | NO RECOGNIZED LOSSES |
| 60646 | NO RECOGNIZED LOSSES |
| 60647 | NO RECOGNIZED LOSSES |
| 60648 | NO RECOGNIZED LOSSES |
| 60649 | NO RECOGNIZED LOSSES |
| 60650 | NO RECOGNIZED LOSSES |
| 60651 | NO RECOGNIZED LOSSES |
| 60652 | NO RECOGNIZED LOSSES |
| 60654 | NO RECOGNIZED LOSSES |
| 60655 | NO RECOGNIZED LOSSES |
| 60656 | NO RECOGNIZED LOSSES |
| 60657 | NO RECOGNIZED LOSSES |
| 60658 | NO RECOGNIZED LOSSES |
| 60659 | NO RECOGNIZED LOSSES |
| 60660 | NO RECOGNIZED LOSSES |
| 60661 | NO RECOGNIZED LOSSES |
| 60663 | NO RECOGNIZED LOSSES |
| 60664 | NO RECOGNIZED LOSSES |
| 60665 | NO RECOGNIZED LOSSES |
| 60666 | NO RECOGNIZED LOSSES |
| 60667 | NO RECOGNIZED LOSSES |
| 60668 | NO RECOGNIZED LOSSES |
| 60670 | NO RECOGNIZED LOSSES |
| 60671 | NO RECOGNIZED LOSSES |
| 60672 | NO RECOGNIZED LOSSES |
| 60673 | NO RECOGNIZED LOSSES |
| 60674 | NO RECOGNIZED LOSSES |
| 60675 | NO RECOGNIZED LOSSES |
| 60676 | NO RECOGNIZED LOSSES |
| 60677 | NO RECOGNIZED LOSSES |
| 60678 | NO RECOGNIZED LOSSES |
| 60679 | NO RECOGNIZED LOSSES |
| 60681 | NO RECOGNIZED LOSSES |
| 60682 | NO RECOGNIZED LOSSES |
| 60683 | NO RECOGNIZED LOSSES |
| 60684 | NO RECOGNIZED LOSSES |
| 60685 | NO RECOGNIZED LOSSES |
| 60686 | NO RECOGNIZED LOSSES |
| 60687 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 60688 | NO RECOGNIZED LOSSES |
| 60689 | NO RECOGNIZED LOSSES |
| 60690 | NO RECOGNIZED LOSSES |
| 60691 | NO RECOGNIZED LOSSES |
| 60692 | NO RECOGNIZED LOSSES |
| 60693 | NO RECOGNIZED LOSSES |
| 60694 | NO RECOGNIZED LOSSES |
| 60695 | NO RECOGNIZED LOSSES |
| 60696 | NO RECOGNIZED LOSSES |
| 60697 | NO RECOGNIZED LOSSES |
| 60698 | NO RECOGNIZED LOSSES |
| 60699 | NO RECOGNIZED LOSSES |
| 60700 | NO RECOGNIZED LOSSES |
| 60701 | NO RECOGNIZED LOSSES |
| 60702 | NO RECOGNIZED LOSSES |
| 60703 | NO RECOGNIZED LOSSES |
| 60704 | SHARES SOLD SHORT |
| 60705 | NO RECOGNIZED LOSSES |
| 60706 | NO RECOGNIZED LOSSES |
| 60707 | NO RECOGNIZED LOSSES |
| 60708 | NO RECOGNIZED LOSSES |
| 60709 | NO RECOGNIZED LOSSES |
| 60710 | NO RECOGNIZED LOSSES |
| 60711 | NO RECOGNIZED LOSSES |
| 60712 | NO RECOGNIZED LOSSES |
| 60713 | NO RECOGNIZED LOSSES |
| 60714 | NO RECOGNIZED LOSSES |
| 60715 | NO RECOGNIZED LOSSES |
| 60716 | NO RECOGNIZED LOSSES |
| 60717 | NO RECOGNIZED LOSSES |
| 60718 | NO RECOGNIZED LOSSES |
| 60719 | NO RECOGNIZED LOSSES |
| 60720 | NO RECOGNIZED LOSSES |
| 60721 | NO RECOGNIZED LOSSES |
| 60722 | NO RECOGNIZED LOSSES |
| 60723 | NO RECOGNIZED LOSSES |
| 60725 | NO RECOGNIZED LOSSES |
| 60726 | NO RECOGNIZED LOSSES |
| 60727 | NO RECOGNIZED LOSSES |
| 60728 | PURCHASED OUTSIDE CLASS PERIOD |
| 60729 | PURCHASED OUTSIDE CLASS PERIOD |
| 60730 | NO RECOGNIZED LOSSES |
| 60731 | SHARES SOLD SHORT |
| 60732 | NO RECOGNIZED LOSSES |
| 60733 | NO RECOGNIZED LOSSES |
| 60734 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 60735 | NO RECOGNIZED LOSSES |
| 60738 | NO RECOGNIZED LOSSES |
| 60740 | NO RECOGNIZED LOSSES |
| 60741 | NO RECOGNIZED LOSSES |
| 60742 | NO RECOGNIZED LOSSES |
| 60743 | NO RECOGNIZED LOSSES |
| 60744 | NO RECOGNIZED LOSSES |
| 60745 | PURCHASED OUTSIDE CLASS PERIOD |
| 60746 | NO RECOGNIZED LOSSES |
| 60747 | NO RECOGNIZED LOSSES |
| 60748 | PURCHASED OUTSIDE CLASS PERIOD |
| 60749 | NO RECOGNIZED LOSSES |
| 60750 | NO RECOGNIZED LOSSES |
| 60751 | NO RECOGNIZED LOSSES |
| 60752 | NO RECOGNIZED LOSSES |
| 60753 | NO RECOGNIZED LOSSES |
| 60754 | NO RECOGNIZED LOSSES |
| 60755 | NO RECOGNIZED LOSSES |
| 60756 | NO RECOGNIZED LOSSES |
| 60758 | NO RECOGNIZED LOSSES |
| 60759 | SHARES SOLD SHORT |
| 60760 | NO RECOGNIZED LOSSES |
| 60761 | NO RECOGNIZED LOSSES |
| 60762 | NO RECOGNIZED LOSSES |
| 60763 | NO RECOGNIZED LOSSES |
| 60764 | NO RECOGNIZED LOSSES |
| 60765 | NO RECOGNIZED LOSSES |
| 60766 | NO RECOGNIZED LOSSES |
| 60767 | NO RECOGNIZED LOSSES |
| 60768 | PURCHASED OUTSIDE CLASS PERIOD |
| 60769 | NO RECOGNIZED LOSSES |
| 60770 | NO RECOGNIZED LOSSES |
| 60771 | NO RECOGNIZED LOSSES |
| 60772 | NO RECOGNIZED LOSSES |
| 60773 | PURCHASED OUTSIDE CLASS PERIOD |
| 60774 | NO RECOGNIZED LOSSES |
| 60776 | PURCHASED OUTSIDE CLASS PERIOD |
| 60777 | NO RECOGNIZED LOSSES |
| 60778 | NO RECOGNIZED LOSSES |
| 60779 | NO RECOGNIZED LOSSES |
| 60780 | NO RECOGNIZED LOSSES |
| 60781 | NO RECOGNIZED LOSSES |
| 60782 | NO RECOGNIZED LOSSES |
| 60783 | NO RECOGNIZED LOSSES |
| 60785 | SHARES SOLD SHORT |
| 60786 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60787 | NO RECOGNIZED LOSSES |
| 60789 | NO RECOGNIZED LOSSES |
| 60790 | NO RECOGNIZED LOSSES |
| 60791 | PURCHASED OUTSIDE CLASS PERIOD |
| 60792 | NO RECOGNIZED LOSSES |
| 60793 | NO RECOGNIZED LOSSES |
| 60794 | NO RECOGNIZED LOSSES |
| 60795 | PURCHASED OUTSIDE CLASS PERIOD |
| 60796 | NO RECOGNIZED LOSSES |
| 60797 | NO RECOGNIZED LOSSES |
| 60798 | NO RECOGNIZED LOSSES |
| 60799 | NO RECOGNIZED LOSSES |
| 60800 | NO RECOGNIZED LOSSES |
| 60801 | NO RECOGNIZED LOSSES |
| 60802 | NO RECOGNIZED LOSSES |
| 60803 | NO RECOGNIZED LOSSES |
| 60804 | NO RECOGNIZED LOSSES |
| 60805 | NO RECOGNIZED LOSSES |
| 60806 | PURCHASED OUTSIDE CLASS PERIOD |
| 60807 | NO RECOGNIZED LOSSES |
| 60808 | NO RECOGNIZED LOSSES |
| 60809 | NO RECOGNIZED LOSSES |
| 60810 | NO RECOGNIZED LOSSES |
| 60811 | NO RECOGNIZED LOSSES |
| 60812 | NO RECOGNIZED LOSSES |
| 60813 | NO RECOGNIZED LOSSES |
| 60814 | NO RECOGNIZED LOSSES |
| 60815 | NO RECOGNIZED LOSSES |
| 60816 | PURCHASED OUTSIDE CLASS PERIOD |
| 60817 | PURCHASED OUTSIDE CLASS PERIOD |
| 60818 | NO RECOGNIZED LOSSES |
| 60819 | NO RECOGNIZED LOSSES |
| 60820 | NO RECOGNIZED LOSSES |
| 60821 | NO RECOGNIZED LOSSES |
| 60822 | NO RECOGNIZED LOSSES |
| 60823 | NO RECOGNIZED LOSSES |
| 60824 | NO RECOGNIZED LOSSES |
| 60826 | SHARES SOLD SHORT |
| 60827 | NO RECOGNIZED LOSSES |
| 60828 | NO RECOGNIZED LOSSES |
| 60829 | NO RECOGNIZED LOSSES |
| 60830 | SHARES SOLD SHORT |
| 60831 | NO RECOGNIZED LOSSES |
| 60832 | NO RECOGNIZED LOSSES |
| 60833 | NO RECOGNIZED LOSSES |
| 60834 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 60835 | NO RECOGNIZED LOSSES |
| 60836 | NO RECOGNIZED LOSSES |
| 60837 | NO RECOGNIZED LOSSES |
| 60838 | NO RECOGNIZED LOSSES |
| 60839 | SHARES SOLD SHORT |
| 60840 | NO RECOGNIZED LOSSES |
| 60841 | NO RECOGNIZED LOSSES |
| 60842 | NO RECOGNIZED LOSSES |
| 60843 | NO RECOGNIZED LOSSES |
| 60844 | NO RECOGNIZED LOSSES |
| 60845 | NO RECOGNIZED LOSSES |
| 60846 | NO RECOGNIZED LOSSES |
| 60847 | NO RECOGNIZED LOSSES |
| 60848 | NO RECOGNIZED LOSSES |
| 60849 | NO RECOGNIZED LOSSES |
| 60850 | NO RECOGNIZED LOSSES |
| 60851 | NO RECOGNIZED LOSSES |
| 60852 | PURCHASED OUTSIDE CLASS PERIOD |
| 60853 | NO RECOGNIZED LOSSES |
| 60854 | NO RECOGNIZED LOSSES |
| 60855 | PURCHASED OUTSIDE CLASS PERIOD |
| 60856 | PURCHASED OUTSIDE CLASS PERIOD |
| 60857 | NO RECOGNIZED LOSSES |
| 60858 | PURCHASED OUTSIDE CLASS PERIOD |
| 60859 | PURCHASED OUTSIDE CLASS PERIOD |
| 60861 | NO RECOGNIZED LOSSES |
| 60863 | NO RECOGNIZED LOSSES |
| 60864 | NO RECOGNIZED LOSSES |
| 60865 | NO RECOGNIZED LOSSES |
| 60866 | NO RECOGNIZED LOSSES |
| 60867 | NO RECOGNIZED LOSSES |
| 60868 | NO RECOGNIZED LOSSES |
| 60869 | PURCHASED OUTSIDE CLASS PERIOD |
| 60871 | PURCHASED OUTSIDE CLASS PERIOD |
| 60872 | NO RECOGNIZED LOSSES |
| 60873 | PURCHASED OUTSIDE CLASS PERIOD |
| 60874 | NO RECOGNIZED LOSSES |
| 60875 | NO RECOGNIZED LOSSES |
| 60876 | NO RECOGNIZED LOSSES |
| 60878 | NO RECOGNIZED LOSSES |
| 60879 | PURCHASED OUTSIDE CLASS PERIOD |
| 60880 | NO RECOGNIZED LOSSES |
| 60882 | PURCHASED OUTSIDE CLASS PERIOD |
| 60883 | NO RECOGNIZED LOSSES |
| 60885 | PURCHASED OUTSIDE CLASS PERIOD |
| 60886 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
| --- | --- |
| 60888 | NO RECOGNIZED LOSSES |
| 60889 | NO RECOGNIZED LOSSES |
| 60890 | NO RECOGNIZED LOSSES |
| 60891 | NO RECOGNIZED LOSSES |
| 60892 | NO RECOGNIZED LOSSES |
| 60893 | NO RECOGNIZED LOSSES |
| 60894 | NO RECOGNIZED LOSSES |
| 60895 | NO RECOGNIZED LOSSES |
| 60896 | NO RECOGNIZED LOSSES |
| 60897 | NO RECOGNIZED LOSSES |
| 60898 | PURCHASED OUTSIDE CLASS PERIOD |
| 60899 | NO RECOGNIZED LOSSES |
| 60901 | NO RECOGNIZED LOSSES |
| 60903 | NO RECOGNIZED LOSSES |
| 60904 | NO RECOGNIZED LOSSES |
| 60905 | NO RECOGNIZED LOSSES |
| 60907 | PURCHASED OUTSIDE CLASS PERIOD |
| 60910 | NO RECOGNIZED LOSSES |
| 60912 | SHARES SOLD SHORT |
| 60913 | NO RECOGNIZED LOSSES |
| 60914 | PURCHASED OUTSIDE CLASS PERIOD |
| 60915 | NO RECOGNIZED LOSSES |
| 60916 | NO RECOGNIZED LOSSES |
| 60917 | NO RECOGNIZED LOSSES |
| 60918 | NO RECOGNIZED LOSSES |
| 60919 | NO RECOGNIZED LOSSES |
| 60920 | NO RECOGNIZED LOSSES |
| 60922 | PURCHASED OUTSIDE CLASS PERIOD |
| 60923 | PURCHASED OUTSIDE CLASS PERIOD |
| 60925 | NO RECOGNIZED LOSSES |
| 60927 | NO RECOGNIZED LOSSES |
| 60928 | NO RECOGNIZED LOSSES |
| 60929 | NO RECOGNIZED LOSSES |
| 60930 | NO RECOGNIZED LOSSES |
| 60931 | PURCHASED OUTSIDE CLASS PERIOD |
| 60932 | NO RECOGNIZED LOSSES |
| 60933 | NO RECOGNIZED LOSSES |
| 60934 | PURCHASED OUTSIDE CLASS PERIOD |
| 60935 | NO RECOGNIZED LOSSES |
| 60936 | NO RECOGNIZED LOSSES |
| 60937 | SHARES SOLD SHORT |
| 60938 | NO RECOGNIZED LOSSES |
| 60939 | NO RECOGNIZED LOSSES |
| 60940 | NO RECOGNIZED LOSSES |
| 60941 | NO RECOGNIZED LOSSES |
| 60942 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60943 | NO RECOGNIZED LOSSES |
| 60944 | NO RECOGNIZED LOSSES |
| 60945 | NO RECOGNIZED LOSSES |
| 60946 | NO RECOGNIZED LOSSES |
| 60948 | NO RECOGNIZED LOSSES |
| 60949 | NO RECOGNIZED LOSSES |
| 60950 | PURCHASED OUTSIDE CLASS PERIOD |
| 60951 | NO RECOGNIZED LOSSES |
| 60952 | NO RECOGNIZED LOSSES |
| 60953 | NO RECOGNIZED LOSSES |
| 60954 | NO RECOGNIZED LOSSES |
| 60955 | PURCHASED OUTSIDE CLASS PERIOD |
| 60957 | SHARES SOLD SHORT |
| 60958 | NO RECOGNIZED LOSSES |
| 60959 | PURCHASED OUTSIDE CLASS PERIOD |
| 60960 | NO RECOGNIZED LOSSES |
| 60961 | NO RECOGNIZED LOSSES |
| 60962 | NO RECOGNIZED LOSSES |
| 60963 | NO RECOGNIZED LOSSES |
| 60964 | NO RECOGNIZED LOSSES |
| 60965 | NO RECOGNIZED LOSSES |
| 60966 | SHARES SOLD SHORT |
| 60967 | PURCHASED OUTSIDE CLASS PERIOD |
| 60968 | NO RECOGNIZED LOSSES |
| 60970 | NO RECOGNIZED LOSSES |
| 60971 | PURCHASED OUTSIDE CLASS PERIOD |
| 60972 | NO RECOGNIZED LOSSES |
| 60973 | PURCHASED OUTSIDE CLASS PERIOD |
| 60974 | NO RECOGNIZED LOSSES |
| 60975 | NO RECOGNIZED LOSSES |
| 60976 | NO RECOGNIZED LOSSES |
| 60977 | NO RECOGNIZED LOSSES |
| 60978 | NO RECOGNIZED LOSSES |
| 60979 | NO RECOGNIZED LOSSES |
| 60980 | NO RECOGNIZED LOSSES |
| 60981 | NO RECOGNIZED LOSSES |
| 60982 | PURCHASED OUTSIDE CLASS PERIOD |
| 60983 | NO RECOGNIZED LOSSES |
| 60984 | NO RECOGNIZED LOSSES |
| 60985 | PURCHASED OUTSIDE CLASS PERIOD |
| 60986 | NO RECOGNIZED LOSSES |
| 60987 | NO RECOGNIZED LOSSES |
| 60988 | NO RECOGNIZED LOSSES |
| 60989 | PURCHASED OUTSIDE CLASS PERIOD |
| 60990 | NO RECOGNIZED LOSSES |
| 60991 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<div align="right">

**EXHIBIT E**

</div>

| Claim # | Rejection Reason |
| --- | --- |
| 60992 | NO RECOGNIZED LOSSES |
| 60993 | PURCHASED OUTSIDE CLASS PERIOD |
| 60994 | NO RECOGNIZED LOSSES |
| 60995 | NO RECOGNIZED LOSSES |
| 60996 | NO RECOGNIZED LOSSES |
| 60997 | NO RECOGNIZED LOSSES |
| 60998 | NO RECOGNIZED LOSSES |
| 61001 | PURCHASED OUTSIDE CLASS PERIOD |
| 61002 | NO RECOGNIZED LOSSES |
| 61003 | SHARES SOLD SHORT |
| 61005 | NO RECOGNIZED LOSSES |
| 61007 | NO RECOGNIZED LOSSES |
| 61008 | PURCHASED OUTSIDE CLASS PERIOD |
| 61009 | NO RECOGNIZED LOSSES |
| 61011 | NO RECOGNIZED LOSSES |
| 61012 | NO RECOGNIZED LOSSES |
| 61014 | NO RECOGNIZED LOSSES |
| 61015 | NO RECOGNIZED LOSSES |
| 61016 | SHARES SOLD SHORT |
| 61017 | SHARES SOLD SHORT |
| 61018 | PURCHASED OUTSIDE CLASS PERIOD |
| 61020 | NO RECOGNIZED LOSSES |
| 61021 | NO RECOGNIZED LOSSES |
| 61023 | NO RECOGNIZED LOSSES |
| 61028 | SHARES SOLD SHORT |
| 61031 | NO RECOGNIZED LOSSES |
| 61032 | NO RECOGNIZED LOSSES |
| 61033 | NO RECOGNIZED LOSSES |
| 61034 | PURCHASED OUTSIDE CLASS PERIOD |
| 61035 | NO RECOGNIZED LOSSES |
| 61036 | NO RECOGNIZED LOSSES |
| 61037 | NO RECOGNIZED LOSSES |
| 61038 | NO RECOGNIZED LOSSES |
| 61039 | NO RECOGNIZED LOSSES |
| 61040 | NO RECOGNIZED LOSSES |
| 61041 | NO RECOGNIZED LOSSES |
| 61042 | SHARES SOLD SHORT |
| 61043 | NO RECOGNIZED LOSSES |
| 61044 | PURCHASED OUTSIDE CLASS PERIOD |
| 61045 | NO RECOGNIZED LOSSES |
| 61046 | SHARES SOLD SHORT |
| 61047 | NO RECOGNIZED LOSSES |
| 61049 | NO RECOGNIZED LOSSES |
| 61050 | NO RECOGNIZED LOSSES |
| 61051 | NO RECOGNIZED LOSSES |
| 61052 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 61053 | SHARES SOLD SHORT |
| 61054 | PURCHASED OUTSIDE CLASS PERIOD |
| 61055 | NO RECOGNIZED LOSSES |
| 61056 | NO RECOGNIZED LOSSES |
| 61057 | SHARES SOLD SHORT |
| 61058 | NO RECOGNIZED LOSSES |
| 61059 | NO RECOGNIZED LOSSES |
| 61060 | NO RECOGNIZED LOSSES |
| 61061 | NO RECOGNIZED LOSSES |
| 61062 | PURCHASED OUTSIDE CLASS PERIOD |
| 61063 | SHARES SOLD SHORT |
| 61064 | NO RECOGNIZED LOSSES |
| 61065 | NO RECOGNIZED LOSSES |
| 61066 | NO RECOGNIZED LOSSES |
| 61067 | NO RECOGNIZED LOSSES |
| 61068 | NO RECOGNIZED LOSSES |
| 61069 | NO RECOGNIZED LOSSES |
| 61072 | NO RECOGNIZED LOSSES |
| 61073 | SHARES SOLD SHORT |
| 61074 | NO RECOGNIZED LOSSES |
| 61076 | NO RECOGNIZED LOSSES |
| 61078 | SHARES SOLD SHORT |
| 61079 | NO RECOGNIZED LOSSES |
| 61082 | NO RECOGNIZED LOSSES |
| 61084 | NO RECOGNIZED LOSSES |
| 61085 | SHARES SOLD SHORT |
| 61086 | NO RECOGNIZED LOSSES |
| 61087 | SHARES SOLD SHORT |
| 61088 | NO RECOGNIZED LOSSES |
| 61090 | NO RECOGNIZED LOSSES |
| 61091 | NO RECOGNIZED LOSSES |
| 61092 | NO RECOGNIZED LOSSES |
| 61093 | NO RECOGNIZED LOSSES |
| 61094 | NO RECOGNIZED LOSSES |
| 61095 | NO RECOGNIZED LOSSES |
| 61097 | SHARES SOLD SHORT |
| 61099 | NO RECOGNIZED LOSSES |
| 61101 | NO RECOGNIZED LOSSES |
| 61104 | PURCHASED OUTSIDE CLASS PERIOD |
| 61105 | NO RECOGNIZED LOSSES |
| 61106 | NO RECOGNIZED LOSSES |
| 61107 | NO RECOGNIZED LOSSES |
| 61108 | NO RECOGNIZED LOSSES |
| 61109 | NO RECOGNIZED LOSSES |
| 61110 | NO RECOGNIZED LOSSES |
| 61111 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 61112 | NO RECOGNIZED LOSSES |
| 61113 | SHARES SOLD SHORT |
| 61114 | PURCHASED OUTSIDE CLASS PERIOD |
| 61115 | NO RECOGNIZED LOSSES |
| 61116 | NO RECOGNIZED LOSSES |
| 61117 | PURCHASED OUTSIDE CLASS PERIOD |
| 61118 | NO RECOGNIZED LOSSES |
| 61119 | NO RECOGNIZED LOSSES |
| 61120 | PURCHASED OUTSIDE CLASS PERIOD |
| 61121 | NO RECOGNIZED LOSSES |
| 61122 | PURCHASED OUTSIDE CLASS PERIOD |
| 61124 | PURCHASED OUTSIDE CLASS PERIOD |
| 61126 | NO RECOGNIZED LOSSES |
| 61127 | NO RECOGNIZED LOSSES |
| 61128 | NO RECOGNIZED LOSSES |
| 61129 | PURCHASED OUTSIDE CLASS PERIOD |
| 61130 | NO RECOGNIZED LOSSES |
| 61131 | NO RECOGNIZED LOSSES |
| 61132 | NO RECOGNIZED LOSSES |
| 61133 | NO RECOGNIZED LOSSES |
| 61134 | NO RECOGNIZED LOSSES |
| 61136 | NO RECOGNIZED LOSSES |
| 61139 | NO RECOGNIZED LOSSES |
| 61140 | NO RECOGNIZED LOSSES |
| 61141 | PURCHASED OUTSIDE CLASS PERIOD |
| 61142 | PURCHASED OUTSIDE CLASS PERIOD |
| 61143 | PURCHASED OUTSIDE CLASS PERIOD |
| 61144 | NO RECOGNIZED LOSSES |
| 61145 | PURCHASED OUTSIDE CLASS PERIOD |
| 61146 | PURCHASED OUTSIDE CLASS PERIOD |
| 61149 | SHARES SOLD SHORT |
| 61150 | NO RECOGNIZED LOSSES |
| 61151 | NO RECOGNIZED LOSSES |
| 61152 | NO RECOGNIZED LOSSES |
| 61153 | NO RECOGNIZED LOSSES |
| 61154 | SHARES SOLD SHORT |
| 61155 | NO RECOGNIZED LOSSES |
| 61156 | NO RECOGNIZED LOSSES |
| 61157 | NO RECOGNIZED LOSSES |
| 61158 | NO RECOGNIZED LOSSES |
| 61159 | NO RECOGNIZED LOSSES |
| 61162 | PURCHASED OUTSIDE CLASS PERIOD |
| 61163 | NO RECOGNIZED LOSSES |
| 61164 | NO RECOGNIZED LOSSES |
| 61165 | NO RECOGNIZED LOSSES |
| 61166 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 61167 | NO RECOGNIZED LOSSES |
| 61168 | NO RECOGNIZED LOSSES |
| 61169 | NO RECOGNIZED LOSSES |
| 61170 | NO RECOGNIZED LOSSES |
| 61172 | SHARES SOLD SHORT |
| 61173 | NO RECOGNIZED LOSSES |
| 61174 | NO RECOGNIZED LOSSES |
| 61175 | PURCHASED OUTSIDE CLASS PERIOD |
| 61176 | SHARES SOLD SHORT |
| 61177 | NO RECOGNIZED LOSSES |
| 61178 | NO RECOGNIZED LOSSES |
| 61179 | NO RECOGNIZED LOSSES |
| 61180 | NO RECOGNIZED LOSSES |
| 61181 | NO RECOGNIZED LOSSES |
| 61182 | NO RECOGNIZED LOSSES |
| 61183 | NO RECOGNIZED LOSSES |
| 61184 | NO RECOGNIZED LOSSES |
| 61186 | NO RECOGNIZED LOSSES |
| 61187 | SHARES SOLD SHORT |
| 61188 | PURCHASED OUTSIDE CLASS PERIOD |
| 61189 | NO RECOGNIZED LOSSES |
| 61190 | SHARES SOLD SHORT |
| 61191 | NO RECOGNIZED LOSSES |
| 61192 | NO RECOGNIZED LOSSES |
| 61193 | NO RECOGNIZED LOSSES |
| 61194 | NO RECOGNIZED LOSSES |
| 61195 | NO RECOGNIZED LOSSES |
| 61196 | NO RECOGNIZED LOSSES |
| 61197 | NO RECOGNIZED LOSSES |
| 61198 | NO RECOGNIZED LOSSES |
| 61199 | NO RECOGNIZED LOSSES |
| 61201 | NO RECOGNIZED LOSSES |
| 61202 | NO RECOGNIZED LOSSES |
| 61203 | NO RECOGNIZED LOSSES |
| 61204 | NO RECOGNIZED LOSSES |
| 61205 | NO RECOGNIZED LOSSES |
| 61206 | NO RECOGNIZED LOSSES |
| 61207 | NO RECOGNIZED LOSSES |
| 61208 | NO RECOGNIZED LOSSES |
| 61209 | NO RECOGNIZED LOSSES |
| 61210 | PURCHASED OUTSIDE CLASS PERIOD |
| 61211 | NO RECOGNIZED LOSSES |
| 61212 | NO RECOGNIZED LOSSES |
| 61213 | NO RECOGNIZED LOSSES |
| 61214 | NO RECOGNIZED LOSSES |
| 61215 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 61216 | NO RECOGNIZED LOSSES |
| 61217 | NO RECOGNIZED LOSSES |
| 61218 | NO RECOGNIZED LOSSES |
| 61219 | NO RECOGNIZED LOSSES |
| 61220 | NO RECOGNIZED LOSSES |
| 61221 | NO RECOGNIZED LOSSES |
| 61222 | NO RECOGNIZED LOSSES |
| 61223 | NO RECOGNIZED LOSSES |
| 61224 | NO RECOGNIZED LOSSES |
| 61225 | NO RECOGNIZED LOSSES |
| 61226 | NO RECOGNIZED LOSSES |
| 61227 | NO RECOGNIZED LOSSES |
| 61228 | NO RECOGNIZED LOSSES |
| 61229 | NO RECOGNIZED LOSSES |
| 61230 | NO RECOGNIZED LOSSES |
| 61231 | NO RECOGNIZED LOSSES |
| 61232 | PURCHASED OUTSIDE CLASS PERIOD |
| 61233 | NO RECOGNIZED LOSSES |
| 61234 | PURCHASED OUTSIDE CLASS PERIOD |
| 61235 | NO RECOGNIZED LOSSES |
| 61236 | NO RECOGNIZED LOSSES |
| 61237 | NO RECOGNIZED LOSSES |
| 61238 | NO RECOGNIZED LOSSES |
| 61239 | NO RECOGNIZED LOSSES |
| 61240 | NO RECOGNIZED LOSSES |
| 61242 | NO RECOGNIZED LOSSES |
| 61244 | NO RECOGNIZED LOSSES |
| 61245 | PURCHASED OUTSIDE CLASS PERIOD |
| 61247 | NO RECOGNIZED LOSSES |
| 61248 | NO RECOGNIZED LOSSES |
| 61249 | NO RECOGNIZED LOSSES |
| 61250 | NO RECOGNIZED LOSSES |
| 61251 | NO RECOGNIZED LOSSES |
| 61252 | NO RECOGNIZED LOSSES |
| 61253 | NO RECOGNIZED LOSSES |
| 61254 | NO RECOGNIZED LOSSES |
| 61255 | NO RECOGNIZED LOSSES |
| 61256 | NO RECOGNIZED LOSSES |
| 61257 | SHARES SOLD SHORT |
| 61258 | NO RECOGNIZED LOSSES |
| 61259 | NO RECOGNIZED LOSSES |
| 61260 | NO RECOGNIZED LOSSES |
| 61261 | NO RECOGNIZED LOSSES |
| 61262 | NO RECOGNIZED LOSSES |
| 61263 | NO RECOGNIZED LOSSES |
| 61264 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61265 | NO RECOGNIZED LOSSES |
| 61266 | NO RECOGNIZED LOSSES |
| 61267 | PURCHASED OUTSIDE CLASS PERIOD |
| 61268 | NO RECOGNIZED LOSSES |
| 61269 | NO RECOGNIZED LOSSES |
| 61270 | NO RECOGNIZED LOSSES |
| 61271 | NO RECOGNIZED LOSSES |
| 61273 | NO RECOGNIZED LOSSES |
| 61274 | NO RECOGNIZED LOSSES |
| 61275 | NO RECOGNIZED LOSSES |
| 61277 | NO RECOGNIZED LOSSES |
| 61278 | NO RECOGNIZED LOSSES |
| 61279 | NO RECOGNIZED LOSSES |
| 61280 | PURCHASED OUTSIDE CLASS PERIOD |
| 61281 | NO RECOGNIZED LOSSES |
| 61282 | NO RECOGNIZED LOSSES |
| 61283 | NO RECOGNIZED LOSSES |
| 61284 | SHARES SOLD SHORT |
| 61286 | NO RECOGNIZED LOSSES |
| 61287 | SHARES SOLD SHORT |
| 61289 | NO RECOGNIZED LOSSES |
| 61290 | NO RECOGNIZED LOSSES |
| 61291 | NO RECOGNIZED LOSSES |
| 61292 | NO RECOGNIZED LOSSES |
| 61294 | NO RECOGNIZED LOSSES |
| 61295 | NO RECOGNIZED LOSSES |
| 61297 | PURCHASED OUTSIDE CLASS PERIOD |
| 61298 | NO RECOGNIZED LOSSES |
| 61300 | NO RECOGNIZED LOSSES |
| 61301 | PURCHASED OUTSIDE CLASS PERIOD |
| 61302 | SHARES SOLD SHORT |
| 61303 | NO RECOGNIZED LOSSES |
| 61304 | NO RECOGNIZED LOSSES |
| 61305 | PURCHASED OUTSIDE CLASS PERIOD |
| 61306 | NO RECOGNIZED LOSSES |
| 61307 | PURCHASED OUTSIDE CLASS PERIOD |
| 61308 | NO RECOGNIZED LOSSES |
| 61310 | NO RECOGNIZED LOSSES |
| 61311 | NO RECOGNIZED LOSSES |
| 61312 | NO RECOGNIZED LOSSES |
| 61313 | NO RECOGNIZED LOSSES |
| 61314 | NO RECOGNIZED LOSSES |
| 61315 | NO RECOGNIZED LOSSES |
| 61317 | SHARES SOLD SHORT |
| 61318 | NO RECOGNIZED LOSSES |
| 61320 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 61321 | NO RECOGNIZED LOSSES |
| 61322 | PURCHASED OUTSIDE CLASS PERIOD |
| 61323 | NO RECOGNIZED LOSSES |
| 61324 | NO RECOGNIZED LOSSES |
| 61325 | NO RECOGNIZED LOSSES |
| 61326 | NO RECOGNIZED LOSSES |
| 61327 | NO RECOGNIZED LOSSES |
| 61328 | NO RECOGNIZED LOSSES |
| 61329 | NO RECOGNIZED LOSSES |
| 61330 | NO RECOGNIZED LOSSES |
| 61331 | NO RECOGNIZED LOSSES |
| 61332 | NO RECOGNIZED LOSSES |
| 61333 | NO RECOGNIZED LOSSES |
| 61334 | NO RECOGNIZED LOSSES |
| 61335 | NO RECOGNIZED LOSSES |
| 61336 | NO RECOGNIZED LOSSES |
| 61337 | NO RECOGNIZED LOSSES |
| 61338 | NO RECOGNIZED LOSSES |
| 61339 | NO RECOGNIZED LOSSES |
| 61340 | PURCHASED OUTSIDE CLASS PERIOD |
| 61341 | NO RECOGNIZED LOSSES |
| 61342 | NO RECOGNIZED LOSSES |
| 61344 | NO RECOGNIZED LOSSES |
| 61345 | NO RECOGNIZED LOSSES |
| 61346 | NO RECOGNIZED LOSSES |
| 61347 | NO RECOGNIZED LOSSES |
| 61348 | NO RECOGNIZED LOSSES |
| 61350 | NO RECOGNIZED LOSSES |
| 61351 | NO RECOGNIZED LOSSES |
| 61352 | NO RECOGNIZED LOSSES |
| 61353 | NO RECOGNIZED LOSSES |
| 61354 | NO RECOGNIZED LOSSES |
| 61355 | NO RECOGNIZED LOSSES |
| 61356 | NO RECOGNIZED LOSSES |
| 61357 | NO RECOGNIZED LOSSES |
| 61358 | NO RECOGNIZED LOSSES |
| 61359 | NO RECOGNIZED LOSSES |
| 61360 | NO RECOGNIZED LOSSES |
| 61361 | NO RECOGNIZED LOSSES |
| 61362 | SHARES SOLD SHORT |
| 61363 | NO RECOGNIZED LOSSES |
| 61364 | NO RECOGNIZED LOSSES |
| 61365 | SHARES SOLD SHORT |
| 61366 | NO RECOGNIZED LOSSES |
| 61367 | NO RECOGNIZED LOSSES |
| 61368 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 61369 | SHARES SOLD SHORT |
| 61370 | NO RECOGNIZED LOSSES |
| 61371 | PURCHASED OUTSIDE CLASS PERIOD |
| 61373 | NO RECOGNIZED LOSSES |
| 61374 | NO RECOGNIZED LOSSES |
| 61375 | NO RECOGNIZED LOSSES |
| 61376 | NO RECOGNIZED LOSSES |
| 61377 | NO RECOGNIZED LOSSES |
| 61378 | NO RECOGNIZED LOSSES |
| 61379 | NO RECOGNIZED LOSSES |
| 61380 | PURCHASED OUTSIDE CLASS PERIOD |
| 61381 | NO RECOGNIZED LOSSES |
| 61382 | NO RECOGNIZED LOSSES |
| 61383 | NO RECOGNIZED LOSSES |
| 61384 | NO RECOGNIZED LOSSES |
| 61386 | NO RECOGNIZED LOSSES |
| 61387 | NO RECOGNIZED LOSSES |
| 61388 | NO RECOGNIZED LOSSES |
| 61389 | NO RECOGNIZED LOSSES |
| 61392 | NO RECOGNIZED LOSSES |
| 61393 | NO RECOGNIZED LOSSES |
| 61394 | NO RECOGNIZED LOSSES |
| 61395 | NO RECOGNIZED LOSSES |
| 61396 | NO RECOGNIZED LOSSES |
| 61397 | PURCHASED OUTSIDE CLASS PERIOD |
| 61398 | SHARES SOLD SHORT |
| 61399 | PURCHASED OUTSIDE CLASS PERIOD |
| 61400 | NO RECOGNIZED LOSSES |
| 61402 | NO RECOGNIZED LOSSES |
| 61403 | NO RECOGNIZED LOSSES |
| 61404 | NO RECOGNIZED LOSSES |
| 61405 | NO RECOGNIZED LOSSES |
| 61406 | NO RECOGNIZED LOSSES |
| 61407 | NO RECOGNIZED LOSSES |
| 61408 | NO RECOGNIZED LOSSES |
| 61409 | PURCHASED OUTSIDE CLASS PERIOD |
| 61410 | NO RECOGNIZED LOSSES |
| 61411 | NO RECOGNIZED LOSSES |
| 61414 | NO RECOGNIZED LOSSES |
| 61415 | NO RECOGNIZED LOSSES |
| 61416 | NO RECOGNIZED LOSSES |
| 61417 | NO RECOGNIZED LOSSES |
| 61418 | NO RECOGNIZED LOSSES |
| 61419 | SHARES SOLD SHORT |
| 61420 | NO RECOGNIZED LOSSES |
| 61421 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 61422 | NO RECOGNIZED LOSSES |
| 61423 | NO RECOGNIZED LOSSES |
| 61424 | NO RECOGNIZED LOSSES |
| 61425 | NO RECOGNIZED LOSSES |
| 61426 | NO RECOGNIZED LOSSES |
| 61427 | NO RECOGNIZED LOSSES |
| 61428 | NO RECOGNIZED LOSSES |
| 61429 | SHARES SOLD SHORT |
| 61430 | NO RECOGNIZED LOSSES |
| 61431 | NO RECOGNIZED LOSSES |
| 61432 | NO RECOGNIZED LOSSES |
| 61433 | NO RECOGNIZED LOSSES |
| 61434 | NO RECOGNIZED LOSSES |
| 61435 | NO RECOGNIZED LOSSES |
| 61436 | NO RECOGNIZED LOSSES |
| 61437 | PURCHASED OUTSIDE CLASS PERIOD |
| 61438 | PURCHASED OUTSIDE CLASS PERIOD |
| 61439 | PURCHASED OUTSIDE CLASS PERIOD |
| 61440 | NO RECOGNIZED LOSSES |
| 61442 | NO RECOGNIZED LOSSES |
| 61446 | PURCHASED OUTSIDE CLASS PERIOD |
| 61447 | NO RECOGNIZED LOSSES |
| 61448 | NO RECOGNIZED LOSSES |
| 61449 | PURCHASED OUTSIDE CLASS PERIOD |
| 61450 | NO RECOGNIZED LOSSES |
| 61451 | NO RECOGNIZED LOSSES |
| 61453 | NO RECOGNIZED LOSSES |
| 61454 | NO RECOGNIZED LOSSES |
| 61455 | PURCHASED OUTSIDE CLASS PERIOD |
| 61456 | PURCHASED OUTSIDE CLASS PERIOD |
| 61457 | NO RECOGNIZED LOSSES |
| 61460 | SHARES SOLD SHORT |
| 61463 | NO RECOGNIZED LOSSES |
| 61464 | NO RECOGNIZED LOSSES |
| 61465 | NO RECOGNIZED LOSSES |
| 61466 | SHARES SOLD SHORT |
| 61467 | NO RECOGNIZED LOSSES |
| 61468 | NO RECOGNIZED LOSSES |
| 61469 | NO RECOGNIZED LOSSES |
| 61470 | NO RECOGNIZED LOSSES |
| 61471 | NO RECOGNIZED LOSSES |
| 61472 | PURCHASED OUTSIDE CLASS PERIOD |
| 61473 | NO RECOGNIZED LOSSES |
| 61474 | NO RECOGNIZED LOSSES |
| 61475 | NO RECOGNIZED LOSSES |
| 61476 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 61477 | NO RECOGNIZED LOSSES |
| 61478 | PURCHASED OUTSIDE CLASS PERIOD |
| 61479 | NO RECOGNIZED LOSSES |
| 61480 | NO RECOGNIZED LOSSES |
| 61481 | SHARES SOLD SHORT |
| 61482 | NO RECOGNIZED LOSSES |
| 61483 | NO RECOGNIZED LOSSES |
| 61484 | NO RECOGNIZED LOSSES |
| 61485 | SHARES SOLD SHORT |
| 61486 | PURCHASED OUTSIDE CLASS PERIOD |
| 61487 | NO RECOGNIZED LOSSES |
| 61488 | NO RECOGNIZED LOSSES |
| 61489 | NO RECOGNIZED LOSSES |
| 61490 | NO RECOGNIZED LOSSES |
| 61492 | NO RECOGNIZED LOSSES |
| 61493 | NO RECOGNIZED LOSSES |
| 61495 | NO RECOGNIZED LOSSES |
| 61496 | NO RECOGNIZED LOSSES |
| 61497 | NO RECOGNIZED LOSSES |
| 61498 | NO RECOGNIZED LOSSES |
| 61499 | NO RECOGNIZED LOSSES |
| 61500 | NO RECOGNIZED LOSSES |
| 61501 | NO RECOGNIZED LOSSES |
| 61505 | NO RECOGNIZED LOSSES |
| 61506 | NO RECOGNIZED LOSSES |
| 61507 | NO RECOGNIZED LOSSES |
| 61508 | NO RECOGNIZED LOSSES |
| 61509 | NO RECOGNIZED LOSSES |
| 61510 | NO RECOGNIZED LOSSES |
| 61511 | NO RECOGNIZED LOSSES |
| 61512 | NO RECOGNIZED LOSSES |
| 61513 | NO RECOGNIZED LOSSES |
| 61514 | SHARES SOLD SHORT |
| 61515 | NO RECOGNIZED LOSSES |
| 61516 | PURCHASED OUTSIDE CLASS PERIOD |
| 61517 | NO RECOGNIZED LOSSES |
| 61518 | NO RECOGNIZED LOSSES |
| 61519 | NO RECOGNIZED LOSSES |
| 61520 | NO RECOGNIZED LOSSES |
| 61521 | NO RECOGNIZED LOSSES |
| 61522 | SHARES SOLD SHORT |
| 61523 | NO RECOGNIZED LOSSES |
| 61524 | NO RECOGNIZED LOSSES |
| 61525 | NO RECOGNIZED LOSSES |
| 61526 | NO RECOGNIZED LOSSES |
| 61527 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 61528 | NO RECOGNIZED LOSSES |
| 61529 | NO RECOGNIZED LOSSES |
| 61530 | NO RECOGNIZED LOSSES |
| 61531 | SHARES SOLD SHORT |
| 61532 | NO RECOGNIZED LOSSES |
| 61564 | NO RECOGNIZED LOSSES |
| 61566 | NO RECOGNIZED LOSSES |
| 61567 | NO RECOGNIZED LOSSES |
| 61568 | PURCHASED OUTSIDE CLASS PERIOD |
| 61569 | NO RECOGNIZED LOSSES |
| 61571 | NO RECOGNIZED LOSSES |
| 61575 | NO RECOGNIZED LOSSES |
| 61576 | NO RECOGNIZED LOSSES |
| 61577 | NO RECOGNIZED LOSSES |
| 61578 | NO RECOGNIZED LOSSES |
| 61581 | NO RECOGNIZED LOSSES |
| 61582 | NO RECOGNIZED LOSSES |
| 61584 | NO RECOGNIZED LOSSES |
| 61585 | NO RECOGNIZED LOSSES |
| 61587 | SHARES NOT PURCHASED |
| 61588 | NO RECOGNIZED LOSSES |
| 61589 | NO RECOGNIZED LOSSES |
| 61590 | NO RECOGNIZED LOSSES |
| 61591 | PURCHASED OUTSIDE CLASS PERIOD |
| 61592 | PURCHASED OUTSIDE CLASS PERIOD |
| 61593 | NO RECOGNIZED LOSSES |
| 61594 | PURCHASED OUTSIDE CLASS PERIOD |
| 61595 | PURCHASED OUTSIDE CLASS PERIOD |
| 61596 | NO RECOGNIZED LOSSES |
| 61597 | NO RECOGNIZED LOSSES |
| 61598 | NO RECOGNIZED LOSSES |
| 61599 | NO RECOGNIZED LOSSES |
| 61600 | PURCHASED OUTSIDE CLASS PERIOD |
| 61601 | NO RECOGNIZED LOSSES |
| 61602 | NO RECOGNIZED LOSSES |
| 61603 | NO RECOGNIZED LOSSES |
| 61604 | NO RECOGNIZED LOSSES |
| 61605 | NO RECOGNIZED LOSSES |
| 61606 | NO RECOGNIZED LOSSES |
| 61607 | NO RECOGNIZED LOSSES |
| 61608 | NO RECOGNIZED LOSSES |
| 61609 | PURCHASED OUTSIDE CLASS PERIOD |
| 61610 | NO RECOGNIZED LOSSES |
| 61611 | NO RECOGNIZED LOSSES |
| 61612 | NO RECOGNIZED LOSSES |
| 61613 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 61614 | NO RECOGNIZED LOSSES |
| 61615 | NO RECOGNIZED LOSSES |
| 61616 | NO RECOGNIZED LOSSES |
| 61617 | NO RECOGNIZED LOSSES |
| 61618 | NO RECOGNIZED LOSSES |
| 61619 | NO RECOGNIZED LOSSES |
| 61620 | NO RECOGNIZED LOSSES |
| 61621 | NO RECOGNIZED LOSSES |
| 61622 | NO RECOGNIZED LOSSES |
| 61623 | NO RECOGNIZED LOSSES |
| 61624 | NO RECOGNIZED LOSSES |
| 61625 | NO RECOGNIZED LOSSES |
| 61626 | NO RECOGNIZED LOSSES |
| 61627 | NO RECOGNIZED LOSSES |
| 61628 | NO RECOGNIZED LOSSES |
| 61629 | NO RECOGNIZED LOSSES |
| 61630 | NO RECOGNIZED LOSSES |
| 61631 | NO RECOGNIZED LOSSES |
| 61632 | NO RECOGNIZED LOSSES |
| 61633 | NO RECOGNIZED LOSSES |
| 61634 | NO RECOGNIZED LOSSES |
| 61635 | NO RECOGNIZED LOSSES |
| 61636 | NO RECOGNIZED LOSSES |
| 61637 | NO RECOGNIZED LOSSES |
| 61638 | NO RECOGNIZED LOSSES |
| 61639 | NO RECOGNIZED LOSSES |
| 61640 | NO RECOGNIZED LOSSES |
| 61641 | NO RECOGNIZED LOSSES |
| 61642 | NO RECOGNIZED LOSSES |
| 61643 | NO RECOGNIZED LOSSES |
| 61644 | NO RECOGNIZED LOSSES |
| 61645 | NO RECOGNIZED LOSSES |
| 61646 | NO RECOGNIZED LOSSES |
| 61647 | NO RECOGNIZED LOSSES |
| 61648 | NO RECOGNIZED LOSSES |
| 61649 | NO RECOGNIZED LOSSES |
| 61650 | NO RECOGNIZED LOSSES |
| 61651 | NO RECOGNIZED LOSSES |
| 61652 | NO RECOGNIZED LOSSES |
| 61653 | NO RECOGNIZED LOSSES |
| 61654 | NO RECOGNIZED LOSSES |
| 61655 | NO RECOGNIZED LOSSES |
| 61656 | PURCHASED OUTSIDE CLASS PERIOD |
| 61657 | PURCHASED OUTSIDE CLASS PERIOD |
| 61658 | NO RECOGNIZED LOSSES |
| 61659 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61660 | PURCHASED OUTSIDE CLASS PERIOD |
| 61661 | NO RECOGNIZED LOSSES |
| 61662 | NO RECOGNIZED LOSSES |
| 61663 | NO RECOGNIZED LOSSES |
| 61664 | NO RECOGNIZED LOSSES |
| 61665 | NO RECOGNIZED LOSSES |
| 61666 | NO RECOGNIZED LOSSES |
| 61667 | NO RECOGNIZED LOSSES |
| 61668 | PURCHASED OUTSIDE CLASS PERIOD |
| 61669 | PURCHASED OUTSIDE CLASS PERIOD |
| 61670 | NO RECOGNIZED LOSSES |
| 61671 | NO RECOGNIZED LOSSES |
| 61672 | SHARES SOLD SHORT |
| 61673 | PURCHASED OUTSIDE CLASS PERIOD |
| 61674 | NO RECOGNIZED LOSSES |
| 61675 | NO RECOGNIZED LOSSES |
| 61677 | NO RECOGNIZED LOSSES |
| 61678 | NO RECOGNIZED LOSSES |
| 61679 | NO RECOGNIZED LOSSES |
| 61680 | NO RECOGNIZED LOSSES |
| 61681 | NO RECOGNIZED LOSSES |
| 61682 | NO RECOGNIZED LOSSES |
| 61683 | NO RECOGNIZED LOSSES |
| 61684 | NO RECOGNIZED LOSSES |
| 61685 | NO RECOGNIZED LOSSES |
| 61686 | NO RECOGNIZED LOSSES |
| 61687 | NO RECOGNIZED LOSSES |
| 61688 | NO RECOGNIZED LOSSES |
| 61689 | NO RECOGNIZED LOSSES |
| 61690 | PURCHASED OUTSIDE CLASS PERIOD |
| 61691 | NO RECOGNIZED LOSSES |
| 61692 | NO RECOGNIZED LOSSES |
| 61693 | NO RECOGNIZED LOSSES |
| 61694 | NO RECOGNIZED LOSSES |
| 61695 | NO RECOGNIZED LOSSES |
| 61697 | NO RECOGNIZED LOSSES |
| 61698 | NO RECOGNIZED LOSSES |
| 61699 | NO RECOGNIZED LOSSES |
| 61700 | NO RECOGNIZED LOSSES |
| 61701 | SHARES NOT PURCHASED |
| 61702 | NO RECOGNIZED LOSSES |
| 61703 | NO RECOGNIZED LOSSES |
| 61704 | NO RECOGNIZED LOSSES |
| 61705 | NO RECOGNIZED LOSSES |
| 61706 | PURCHASED OUTSIDE CLASS PERIOD |
| 61707 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 61709 | PURCHASED OUTSIDE CLASS PERIOD |
| 61710 | NO RECOGNIZED LOSSES |
| 61711 | NO RECOGNIZED LOSSES |
| 61712 | NO RECOGNIZED LOSSES |
| 61715 | NO RECOGNIZED LOSSES |
| 61716 | NO RECOGNIZED LOSSES |
| 61717 | NO RECOGNIZED LOSSES |
| 61718 | PURCHASED OUTSIDE CLASS PERIOD |
| 61719 | NO RECOGNIZED LOSSES |
| 61720 | NO RECOGNIZED LOSSES |
| 61721 | PURCHASED OUTSIDE CLASS PERIOD |
| 61722 | NO RECOGNIZED LOSSES |
| 61723 | NO RECOGNIZED LOSSES |
| 61724 | NO RECOGNIZED LOSSES |
| 61725 | NO RECOGNIZED LOSSES |
| 61726 | NO RECOGNIZED LOSSES |
| 61727 | PURCHASED OUTSIDE CLASS PERIOD |
| 61728 | PURCHASED OUTSIDE CLASS PERIOD |
| 61729 | NO RECOGNIZED LOSSES |
| 61730 | NO RECOGNIZED LOSSES |
| 61731 | NO RECOGNIZED LOSSES |
| 61732 | NO RECOGNIZED LOSSES |
| 61733 | PURCHASED OUTSIDE CLASS PERIOD |
| 61734 | NO RECOGNIZED LOSSES |
| 61735 | NO RECOGNIZED LOSSES |
| 61736 | NO RECOGNIZED LOSSES |
| 61737 | NO RECOGNIZED LOSSES |
| 61738 | NO RECOGNIZED LOSSES |
| 61739 | NO RECOGNIZED LOSSES |
| 61740 | NO RECOGNIZED LOSSES |
| 61741 | NO RECOGNIZED LOSSES |
| 61742 | NO RECOGNIZED LOSSES |
| 61743 | NO RECOGNIZED LOSSES |
| 61744 | NO RECOGNIZED LOSSES |
| 61745 | NO RECOGNIZED LOSSES |
| 61746 | NO RECOGNIZED LOSSES |
| 61747 | NO RECOGNIZED LOSSES |
| 61748 | NO RECOGNIZED LOSSES |
| 61749 | NO RECOGNIZED LOSSES |
| 61750 | NO RECOGNIZED LOSSES |
| 61751 | NO RECOGNIZED LOSSES |
| 61752 | NO RECOGNIZED LOSSES |
| 61753 | NO RECOGNIZED LOSSES |
| 61754 | NO RECOGNIZED LOSSES |
| 61755 | NO RECOGNIZED LOSSES |
| 61756 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 61757 | NO RECOGNIZED LOSSES |
| 61758 | NO RECOGNIZED LOSSES |
| 61759 | NO RECOGNIZED LOSSES |
| 61760 | NO RECOGNIZED LOSSES |
| 61761 | NO RECOGNIZED LOSSES |
| 61762 | NO RECOGNIZED LOSSES |
| 61763 | NO RECOGNIZED LOSSES |
| 61764 | NO RECOGNIZED LOSSES |
| 61765 | NO RECOGNIZED LOSSES |
| 61766 | NO RECOGNIZED LOSSES |
| 61767 | NO RECOGNIZED LOSSES |
| 61768 | NO RECOGNIZED LOSSES |
| 61769 | NO RECOGNIZED LOSSES |
| 61770 | NO RECOGNIZED LOSSES |
| 61771 | NO RECOGNIZED LOSSES |
| 61772 | NO RECOGNIZED LOSSES |
| 61773 | NO RECOGNIZED LOSSES |
| 61774 | NO RECOGNIZED LOSSES |
| 61775 | NO RECOGNIZED LOSSES |
| 61776 | NO RECOGNIZED LOSSES |
| 61777 | NO RECOGNIZED LOSSES |
| 61778 | NO RECOGNIZED LOSSES |
| 61779 | NO RECOGNIZED LOSSES |
| 61780 | NO RECOGNIZED LOSSES |
| 61781 | NO RECOGNIZED LOSSES |
| 61782 | NO RECOGNIZED LOSSES |
| 61783 | NO RECOGNIZED LOSSES |
| 61784 | NO RECOGNIZED LOSSES |
| 61785 | NO RECOGNIZED LOSSES |
| 61786 | NO RECOGNIZED LOSSES |
| 61787 | NO RECOGNIZED LOSSES |
| 61788 | NO RECOGNIZED LOSSES |
| 61789 | NO RECOGNIZED LOSSES |
| 61790 | NO RECOGNIZED LOSSES |
| 61791 | NO RECOGNIZED LOSSES |
| 61792 | NO RECOGNIZED LOSSES |
| 61793 | NO RECOGNIZED LOSSES |
| 61794 | NO RECOGNIZED LOSSES |
| 61795 | PURCHASED OUTSIDE CLASS PERIOD |
| 61796 | NO RECOGNIZED LOSSES |
| 61797 | PURCHASED OUTSIDE CLASS PERIOD |
| 61798 | NO RECOGNIZED LOSSES |
| 61799 | NO RECOGNIZED LOSSES |
| 61800 | PURCHASED OUTSIDE CLASS PERIOD |
| 61801 | NO RECOGNIZED LOSSES |
| 61802 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 61803 | NO RECOGNIZED LOSSES |
| 61804 | NO RECOGNIZED LOSSES |
| 61805 | NO RECOGNIZED LOSSES |
| 61809 | NO RECOGNIZED LOSSES |
| 61810 | PURCHASED OUTSIDE CLASS PERIOD |
| 61811 | NO RECOGNIZED LOSSES |
| 61812 | NO RECOGNIZED LOSSES |
| 61813 | NO RECOGNIZED LOSSES |
| 61814 | NO RECOGNIZED LOSSES |
| 61815 | PURCHASED OUTSIDE CLASS PERIOD |
| 61816 | NO RECOGNIZED LOSSES |
| 61817 | PURCHASED OUTSIDE CLASS PERIOD |
| 61818 | NO RECOGNIZED LOSSES |
| 61819 | NO RECOGNIZED LOSSES |
| 61820 | NO RECOGNIZED LOSSES |
| 61821 | NO RECOGNIZED LOSSES |
| 61822 | NO RECOGNIZED LOSSES |
| 61824 | NO RECOGNIZED LOSSES |
| 61825 | NO RECOGNIZED LOSSES |
| 61826 | NO RECOGNIZED LOSSES |
| 61827 | NO RECOGNIZED LOSSES |
| 61828 | NO RECOGNIZED LOSSES |
| 61829 | SHARES NOT PURCHASED |
| 61830 | NO RECOGNIZED LOSSES |
| 61831 | NO RECOGNIZED LOSSES |
| 61832 | NO RECOGNIZED LOSSES |
| 61833 | NO RECOGNIZED LOSSES |
| 61835 | NO RECOGNIZED LOSSES |
| 61837 | NO RECOGNIZED LOSSES |
| 61838 | NO RECOGNIZED LOSSES |
| 61839 | NO RECOGNIZED LOSSES |
| 61840 | NO RECOGNIZED LOSSES |
| 61841 | NO RECOGNIZED LOSSES |
| 61842 | NO RECOGNIZED LOSSES |
| 61843 | NO RECOGNIZED LOSSES |
| 61844 | NO RECOGNIZED LOSSES |
| 61845 | NO RECOGNIZED LOSSES |
| 61846 | NO RECOGNIZED LOSSES |
| 61847 | NO RECOGNIZED LOSSES |
| 61848 | NO RECOGNIZED LOSSES |
| 61849 | NO RECOGNIZED LOSSES |
| 61850 | NO RECOGNIZED LOSSES |
| 61851 | NO RECOGNIZED LOSSES |
| 61852 | NO RECOGNIZED LOSSES |
| 61853 | NO RECOGNIZED LOSSES |
| 61854 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 61855 | NO RECOGNIZED LOSSES |
| 61856 | NO RECOGNIZED LOSSES |
| 61857 | NO RECOGNIZED LOSSES |
| 61858 | NO RECOGNIZED LOSSES |
| 61859 | NO RECOGNIZED LOSSES |
| 61860 | NO RECOGNIZED LOSSES |
| 61865 | NO RECOGNIZED LOSSES |
| 61870 | NO RECOGNIZED LOSSES |
| 61876 | NO RECOGNIZED LOSSES |
| 61877 | NO RECOGNIZED LOSSES |
| 61878 | NO RECOGNIZED LOSSES |
| 61879 | NO RECOGNIZED LOSSES |
| 61880 | NO RECOGNIZED LOSSES |
| 61881 | NO RECOGNIZED LOSSES |
| 61882 | NO RECOGNIZED LOSSES |
| 61883 | NO RECOGNIZED LOSSES |
| 61884 | NO RECOGNIZED LOSSES |
| 61885 | NO RECOGNIZED LOSSES |
| 61886 | NO RECOGNIZED LOSSES |
| 61887 | NO RECOGNIZED LOSSES |
| 61888 | NO RECOGNIZED LOSSES |
| 61889 | NO RECOGNIZED LOSSES |
| 61890 | NO RECOGNIZED LOSSES |
| 61891 | NO RECOGNIZED LOSSES |
| 61892 | NO RECOGNIZED LOSSES |
| 61893 | NO RECOGNIZED LOSSES |
| 61894 | NO RECOGNIZED LOSSES |
| 61895 | NO RECOGNIZED LOSSES |
| 61896 | NO RECOGNIZED LOSSES |
| 61897 | NO RECOGNIZED LOSSES |
| 61898 | NO RECOGNIZED LOSSES |
| 61899 | NO RECOGNIZED LOSSES |
| 61900 | NO RECOGNIZED LOSSES |
| 61901 | NO RECOGNIZED LOSSES |
| 61902 | NO RECOGNIZED LOSSES |
| 61903 | NO RECOGNIZED LOSSES |
| 61904 | NO RECOGNIZED LOSSES |
| 61905 | NO RECOGNIZED LOSSES |
| 61906 | NO RECOGNIZED LOSSES |
| 61907 | NO RECOGNIZED LOSSES |
| 61908 | NO RECOGNIZED LOSSES |
| 61909 | NO RECOGNIZED LOSSES |
| 61910 | NO RECOGNIZED LOSSES |
| 61911 | NO RECOGNIZED LOSSES |
| 61912 | NO RECOGNIZED LOSSES |
| 61913 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 61914 | NO RECOGNIZED LOSSES |
| 61915 | NO RECOGNIZED LOSSES |
| 61916 | NO RECOGNIZED LOSSES |
| 61917 | NO RECOGNIZED LOSSES |
| 61918 | NO RECOGNIZED LOSSES |
| 61919 | NO RECOGNIZED LOSSES |
| 61920 | NO RECOGNIZED LOSSES |
| 61921 | NO RECOGNIZED LOSSES |
| 61922 | NO RECOGNIZED LOSSES |
| 61923 | NO RECOGNIZED LOSSES |
| 61924 | NO RECOGNIZED LOSSES |
| 61925 | NO RECOGNIZED LOSSES |
| 61926 | NO RECOGNIZED LOSSES |
| 61927 | NO RECOGNIZED LOSSES |
| 61928 | NO RECOGNIZED LOSSES |
| 61929 | NO RECOGNIZED LOSSES |
| 61930 | NO RECOGNIZED LOSSES |
| 61931 | NO RECOGNIZED LOSSES |
| 61932 | NO RECOGNIZED LOSSES |
| 61933 | NO RECOGNIZED LOSSES |
| 61934 | NO RECOGNIZED LOSSES |
| 61935 | NO RECOGNIZED LOSSES |
| 61936 | NO RECOGNIZED LOSSES |
| 61937 | NO RECOGNIZED LOSSES |
| 61938 | NO RECOGNIZED LOSSES |
| 61939 | NO RECOGNIZED LOSSES |
| 61940 | NO RECOGNIZED LOSSES |
| 61941 | NO RECOGNIZED LOSSES |
| 61942 | NO RECOGNIZED LOSSES |
| 61943 | NO RECOGNIZED LOSSES |
| 61944 | NO RECOGNIZED LOSSES |
| 61945 | NO RECOGNIZED LOSSES |
| 61946 | NO RECOGNIZED LOSSES |
| 61947 | NO RECOGNIZED LOSSES |
| 61948 | NO RECOGNIZED LOSSES |
| 61949 | NO RECOGNIZED LOSSES |
| 61950 | NO RECOGNIZED LOSSES |
| 61951 | NO RECOGNIZED LOSSES |
| 61952 | NO RECOGNIZED LOSSES |
| 61953 | NO RECOGNIZED LOSSES |
| 61954 | NO RECOGNIZED LOSSES |
| 61955 | NO RECOGNIZED LOSSES |
| 61956 | NO RECOGNIZED LOSSES |
| 61957 | NO RECOGNIZED LOSSES |
| 61958 | NO RECOGNIZED LOSSES |
| 61959 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61960 | NO RECOGNIZED LOSSES |
| 61961 | NO RECOGNIZED LOSSES |
| 61962 | NO RECOGNIZED LOSSES |
| 61963 | NO RECOGNIZED LOSSES |
| 61964 | NO RECOGNIZED LOSSES |
| 61965 | NO RECOGNIZED LOSSES |
| 61966 | NO RECOGNIZED LOSSES |
| 61967 | NO RECOGNIZED LOSSES |
| 61968 | NO RECOGNIZED LOSSES |
| 61969 | NO RECOGNIZED LOSSES |
| 61970 | NO RECOGNIZED LOSSES |
| 61971 | NO RECOGNIZED LOSSES |
| 61972 | NO RECOGNIZED LOSSES |
| 61973 | NO RECOGNIZED LOSSES |
| 61974 | NO RECOGNIZED LOSSES |
| 61975 | NO RECOGNIZED LOSSES |
| 61976 | NO RECOGNIZED LOSSES |
| 61977 | NO RECOGNIZED LOSSES |
| 61978 | NO RECOGNIZED LOSSES |
| 61979 | NO RECOGNIZED LOSSES |
| 61980 | NO RECOGNIZED LOSSES |
| 61981 | NO RECOGNIZED LOSSES |
| 61982 | NO RECOGNIZED LOSSES |
| 61983 | NO RECOGNIZED LOSSES |
| 61984 | NO RECOGNIZED LOSSES |
| 61985 | NO RECOGNIZED LOSSES |
| 61986 | NO RECOGNIZED LOSSES |
| 61987 | NO RECOGNIZED LOSSES |
| 61988 | NO RECOGNIZED LOSSES |
| 61989 | NO RECOGNIZED LOSSES |
| 61990 | NO RECOGNIZED LOSSES |
| 61991 | NO RECOGNIZED LOSSES |
| 61992 | NO RECOGNIZED LOSSES |
| 61993 | NO RECOGNIZED LOSSES |
| 61994 | NO RECOGNIZED LOSSES |
| 61995 | NO RECOGNIZED LOSSES |
| 61996 | NO RECOGNIZED LOSSES |
| 61997 | NO RECOGNIZED LOSSES |
| 61998 | NO RECOGNIZED LOSSES |
| 61999 | NO RECOGNIZED LOSSES |
| 62000 | NO RECOGNIZED LOSSES |
| 62001 | NO RECOGNIZED LOSSES |
| 62002 | NO RECOGNIZED LOSSES |
| 62003 | NO RECOGNIZED LOSSES |
| 62004 | NO RECOGNIZED LOSSES |
| 62005 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 62006 | NO RECOGNIZED LOSSES |
| 62007 | NO RECOGNIZED LOSSES |
| 62008 | NO RECOGNIZED LOSSES |
| 62009 | NO RECOGNIZED LOSSES |
| 62010 | NO RECOGNIZED LOSSES |
| 62011 | NO RECOGNIZED LOSSES |
| 62012 | NO RECOGNIZED LOSSES |
| 62013 | NO RECOGNIZED LOSSES |
| 62014 | NO RECOGNIZED LOSSES |
| 62015 | NO RECOGNIZED LOSSES |
| 62016 | NO RECOGNIZED LOSSES |
| 62017 | NO RECOGNIZED LOSSES |
| 62018 | NO RECOGNIZED LOSSES |
| 62019 | NO RECOGNIZED LOSSES |
| 62020 | NO RECOGNIZED LOSSES |
| 62021 | NO RECOGNIZED LOSSES |
| 62022 | NO RECOGNIZED LOSSES |
| 62023 | NO RECOGNIZED LOSSES |
| 62024 | NO RECOGNIZED LOSSES |
| 62025 | NO RECOGNIZED LOSSES |
| 62026 | NO RECOGNIZED LOSSES |
| 62027 | NO RECOGNIZED LOSSES |
| 62028 | NO RECOGNIZED LOSSES |
| 62029 | NO RECOGNIZED LOSSES |
| 62030 | NO RECOGNIZED LOSSES |
| 62031 | NO RECOGNIZED LOSSES |
| 62032 | NO RECOGNIZED LOSSES |
| 62033 | NO RECOGNIZED LOSSES |
| 62034 | NO RECOGNIZED LOSSES |
| 62035 | NO RECOGNIZED LOSSES |
| 62036 | NO RECOGNIZED LOSSES |
| 62037 | NO RECOGNIZED LOSSES |
| 62038 | NO RECOGNIZED LOSSES |
| 62039 | NO RECOGNIZED LOSSES |
| 62040 | NO RECOGNIZED LOSSES |
| 62041 | NO RECOGNIZED LOSSES |
| 62042 | NO RECOGNIZED LOSSES |
| 62043 | NO RECOGNIZED LOSSES |
| 62044 | NO RECOGNIZED LOSSES |
| 62045 | NO RECOGNIZED LOSSES |
| 62046 | NO RECOGNIZED LOSSES |
| 62047 | NO RECOGNIZED LOSSES |
| 62048 | NO RECOGNIZED LOSSES |
| 62049 | NO RECOGNIZED LOSSES |
| 62050 | NO RECOGNIZED LOSSES |
| 62051 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|-----------------|
| 62052 | NO RECOGNIZED LOSSES |
| 62053 | NO RECOGNIZED LOSSES |
| 62054 | NO RECOGNIZED LOSSES |
| 62055 | NO RECOGNIZED LOSSES |
| 62056 | NO RECOGNIZED LOSSES |
| 62057 | NO RECOGNIZED LOSSES |
| 62058 | NO RECOGNIZED LOSSES |
| 62059 | NO RECOGNIZED LOSSES |
| 62060 | NO RECOGNIZED LOSSES |
| 62061 | NO RECOGNIZED LOSSES |
| 62062 | NO RECOGNIZED LOSSES |
| 62063 | NO RECOGNIZED LOSSES |
| 62064 | NO RECOGNIZED LOSSES |
| 62065 | NO RECOGNIZED LOSSES |
| 62066 | NO RECOGNIZED LOSSES |
| 62067 | NO RECOGNIZED LOSSES |
| 62068 | NO RECOGNIZED LOSSES |
| 62069 | NO RECOGNIZED LOSSES |
| 62070 | NO RECOGNIZED LOSSES |
| 62071 | NO RECOGNIZED LOSSES |
| 62072 | NO RECOGNIZED LOSSES |
| 62073 | NO RECOGNIZED LOSSES |
| 62074 | NO RECOGNIZED LOSSES |
| 62075 | NO RECOGNIZED LOSSES |
| 62076 | NO RECOGNIZED LOSSES |
| 62077 | NO RECOGNIZED LOSSES |
| 62078 | NO RECOGNIZED LOSSES |
| 62079 | NO RECOGNIZED LOSSES |
| 62080 | NO RECOGNIZED LOSSES |
| 62081 | NO RECOGNIZED LOSSES |
| 62082 | NO RECOGNIZED LOSSES |
| 62083 | NO RECOGNIZED LOSSES |
| 62084 | NO RECOGNIZED LOSSES |
| 62085 | NO RECOGNIZED LOSSES |
| 62086 | NO RECOGNIZED LOSSES |
| 62087 | NO RECOGNIZED LOSSES |
| 62088 | NO RECOGNIZED LOSSES |
| 62089 | NO RECOGNIZED LOSSES |
| 62090 | NO RECOGNIZED LOSSES |
| 62091 | NO RECOGNIZED LOSSES |
| 62092 | NO RECOGNIZED LOSSES |
| 62093 | NO RECOGNIZED LOSSES |
| 62094 | NO RECOGNIZED LOSSES |
| 62095 | NO RECOGNIZED LOSSES |
| 62096 | NO RECOGNIZED LOSSES |
| 62097 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|-----------------|
| 62098 | NO RECOGNIZED LOSSES |
| 62099 | NO RECOGNIZED LOSSES |
| 62100 | NO RECOGNIZED LOSSES |
| 62101 | NO RECOGNIZED LOSSES |
| 62102 | NO RECOGNIZED LOSSES |
| 62103 | NO RECOGNIZED LOSSES |
| 62104 | NO RECOGNIZED LOSSES |
| 62105 | NO RECOGNIZED LOSSES |
| 62106 | NO RECOGNIZED LOSSES |
| 62107 | NO RECOGNIZED LOSSES |
| 62108 | NO RECOGNIZED LOSSES |
| 62109 | NO RECOGNIZED LOSSES |
| 62110 | NO RECOGNIZED LOSSES |
| 62111 | NO RECOGNIZED LOSSES |
| 62112 | NO RECOGNIZED LOSSES |
| 62113 | NO RECOGNIZED LOSSES |
| 62114 | NO RECOGNIZED LOSSES |
| 62115 | NO RECOGNIZED LOSSES |
| 62116 | NO RECOGNIZED LOSSES |
| 62117 | NO RECOGNIZED LOSSES |
| 62118 | NO RECOGNIZED LOSSES |
| 62119 | NO RECOGNIZED LOSSES |
| 62120 | NO RECOGNIZED LOSSES |
| 62121 | NO RECOGNIZED LOSSES |
| 62122 | NO RECOGNIZED LOSSES |
| 62123 | NO RECOGNIZED LOSSES |
| 62124 | NO RECOGNIZED LOSSES |
| 62125 | NO RECOGNIZED LOSSES |
| 62126 | NO RECOGNIZED LOSSES |
| 62127 | NO RECOGNIZED LOSSES |
| 62128 | NO RECOGNIZED LOSSES |
| 62129 | NO RECOGNIZED LOSSES |
| 62130 | NO RECOGNIZED LOSSES |
| 62131 | NO RECOGNIZED LOSSES |
| 62132 | NO RECOGNIZED LOSSES |
| 62133 | NO RECOGNIZED LOSSES |
| 62134 | NO RECOGNIZED LOSSES |
| 62135 | NO RECOGNIZED LOSSES |
| 62136 | NO RECOGNIZED LOSSES |
| 62137 | NO RECOGNIZED LOSSES |
| 62138 | NO RECOGNIZED LOSSES |
| 62139 | NO RECOGNIZED LOSSES |
| 62140 | NO RECOGNIZED LOSSES |
| 62141 | NO RECOGNIZED LOSSES |
| 62142 | NO RECOGNIZED LOSSES |
| 62143 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 62144 | NO RECOGNIZED LOSSES |
| 62145 | NO RECOGNIZED LOSSES |
| 62146 | NO RECOGNIZED LOSSES |
| 62147 | NO RECOGNIZED LOSSES |
| 62148 | NO RECOGNIZED LOSSES |
| 62149 | NO RECOGNIZED LOSSES |
| 62150 | NO RECOGNIZED LOSSES |
| 62151 | NO RECOGNIZED LOSSES |
| 62152 | NO RECOGNIZED LOSSES |
| 62153 | NO RECOGNIZED LOSSES |
| 62154 | NO RECOGNIZED LOSSES |
| 62155 | NO RECOGNIZED LOSSES |
| 62156 | NO RECOGNIZED LOSSES |
| 62157 | NO RECOGNIZED LOSSES |
| 62158 | NO RECOGNIZED LOSSES |
| 62159 | NO RECOGNIZED LOSSES |
| 62160 | NO RECOGNIZED LOSSES |
| 62161 | NO RECOGNIZED LOSSES |
| 62162 | NO RECOGNIZED LOSSES |
| 62163 | NO RECOGNIZED LOSSES |
| 62164 | NO RECOGNIZED LOSSES |
| 62165 | NO RECOGNIZED LOSSES |
| 62166 | NO RECOGNIZED LOSSES |
| 62167 | NO RECOGNIZED LOSSES |
| 62168 | NO RECOGNIZED LOSSES |
| 62169 | NO RECOGNIZED LOSSES |
| 62170 | NO RECOGNIZED LOSSES |
| 62171 | NO RECOGNIZED LOSSES |
| 62172 | NO RECOGNIZED LOSSES |
| 62173 | NO RECOGNIZED LOSSES |
| 62174 | NO RECOGNIZED LOSSES |
| 62175 | NO RECOGNIZED LOSSES |
| 62176 | NO RECOGNIZED LOSSES |
| 62177 | NO RECOGNIZED LOSSES |
| 62178 | NO RECOGNIZED LOSSES |
| 62179 | NO RECOGNIZED LOSSES |
| 62180 | NO RECOGNIZED LOSSES |
| 62181 | NO RECOGNIZED LOSSES |
| 62182 | NO RECOGNIZED LOSSES |
| 62183 | NO RECOGNIZED LOSSES |
| 62184 | NO RECOGNIZED LOSSES |
| 62185 | NO RECOGNIZED LOSSES |
| 62186 | NO RECOGNIZED LOSSES |
| 62187 | NO RECOGNIZED LOSSES |
| 62188 | NO RECOGNIZED LOSSES |
| 62189 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 62190 | NO RECOGNIZED LOSSES |
| 62191 | NO RECOGNIZED LOSSES |
| 62192 | NO RECOGNIZED LOSSES |
| 62193 | NO RECOGNIZED LOSSES |
| 62194 | NO RECOGNIZED LOSSES |
| 62195 | NO RECOGNIZED LOSSES |
| 62196 | NO RECOGNIZED LOSSES |
| 62197 | NO RECOGNIZED LOSSES |
| 62198 | NO RECOGNIZED LOSSES |
| 62199 | NO RECOGNIZED LOSSES |
| 62200 | NO RECOGNIZED LOSSES |
| 62201 | NO RECOGNIZED LOSSES |
| 62202 | NO RECOGNIZED LOSSES |
| 62203 | NO RECOGNIZED LOSSES |
| 62204 | NO RECOGNIZED LOSSES |
| 62205 | NO RECOGNIZED LOSSES |
| 62206 | NO RECOGNIZED LOSSES |
| 62207 | NO RECOGNIZED LOSSES |
| 62208 | NO RECOGNIZED LOSSES |
| 62209 | NO RECOGNIZED LOSSES |
| 62210 | NO RECOGNIZED LOSSES |
| 62211 | NO RECOGNIZED LOSSES |
| 62212 | NO RECOGNIZED LOSSES |
| 62213 | NO RECOGNIZED LOSSES |
| 62214 | NO RECOGNIZED LOSSES |
| 62215 | NO RECOGNIZED LOSSES |
| 62216 | NO RECOGNIZED LOSSES |
| 62217 | NO RECOGNIZED LOSSES |
| 62218 | NO RECOGNIZED LOSSES |
| 62219 | NO RECOGNIZED LOSSES |
| 62220 | NO RECOGNIZED LOSSES |
| 62221 | NO RECOGNIZED LOSSES |
| 62222 | NO RECOGNIZED LOSSES |
| 62223 | NO RECOGNIZED LOSSES |
| 62224 | NO RECOGNIZED LOSSES |
| 62225 | NO RECOGNIZED LOSSES |
| 62226 | NO RECOGNIZED LOSSES |
| 62227 | NO RECOGNIZED LOSSES |
| 62228 | NO RECOGNIZED LOSSES |
| 62229 | NO RECOGNIZED LOSSES |
| 62230 | NO RECOGNIZED LOSSES |
| 62231 | NO RECOGNIZED LOSSES |
| 62232 | NO RECOGNIZED LOSSES |
| 62233 | NO RECOGNIZED LOSSES |
| 62234 | NO RECOGNIZED LOSSES |
| 62235 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 62236 | NO RECOGNIZED LOSSES |
| 62237 | NO RECOGNIZED LOSSES |
| 62238 | NO RECOGNIZED LOSSES |
| 62239 | NO RECOGNIZED LOSSES |
| 62240 | NO RECOGNIZED LOSSES |
| 62241 | NO RECOGNIZED LOSSES |
| 62242 | NO RECOGNIZED LOSSES |
| 62243 | NO RECOGNIZED LOSSES |
| 62244 | NO RECOGNIZED LOSSES |
| 62245 | NO RECOGNIZED LOSSES |
| 62246 | NO RECOGNIZED LOSSES |
| 62247 | NO RECOGNIZED LOSSES |
| 62248 | NO RECOGNIZED LOSSES |
| 62249 | NO RECOGNIZED LOSSES |
| 62250 | NO RECOGNIZED LOSSES |
| 62251 | NO RECOGNIZED LOSSES |
| 62252 | NO RECOGNIZED LOSSES |
| 62253 | NO RECOGNIZED LOSSES |
| 62254 | NO RECOGNIZED LOSSES |
| 62255 | NO RECOGNIZED LOSSES |
| 62256 | NO RECOGNIZED LOSSES |
| 62257 | NO RECOGNIZED LOSSES |
| 62258 | NO RECOGNIZED LOSSES |
| 62259 | NO RECOGNIZED LOSSES |
| 62260 | NO RECOGNIZED LOSSES |
| 62261 | NO RECOGNIZED LOSSES |
| 62262 | NO RECOGNIZED LOSSES |
| 62263 | NO RECOGNIZED LOSSES |
| 62264 | NO RECOGNIZED LOSSES |
| 62265 | NO RECOGNIZED LOSSES |
| 62266 | NO RECOGNIZED LOSSES |
| 62267 | NO RECOGNIZED LOSSES |
| 62268 | NO RECOGNIZED LOSSES |
| 62269 | NO RECOGNIZED LOSSES |
| 62270 | NO RECOGNIZED LOSSES |
| 62271 | NO RECOGNIZED LOSSES |
| 62272 | NO RECOGNIZED LOSSES |
| 62273 | NO RECOGNIZED LOSSES |
| 62274 | NO RECOGNIZED LOSSES |
| 62275 | NO RECOGNIZED LOSSES |
| 62276 | NO RECOGNIZED LOSSES |
| 62277 | NO RECOGNIZED LOSSES |
| 62278 | NO RECOGNIZED LOSSES |
| 62279 | NO RECOGNIZED LOSSES |
| 62280 | NO RECOGNIZED LOSSES |
| 62281 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 62282 | NO RECOGNIZED LOSSES |
| 62283 | NO RECOGNIZED LOSSES |
| 62284 | NO RECOGNIZED LOSSES |
| 62285 | NO RECOGNIZED LOSSES |
| 62286 | NO RECOGNIZED LOSSES |
| 62287 | NO RECOGNIZED LOSSES |
| 62288 | NO RECOGNIZED LOSSES |
| 62289 | NO RECOGNIZED LOSSES |
| 62290 | NO RECOGNIZED LOSSES |
| 62291 | NO RECOGNIZED LOSSES |
| 62292 | NO RECOGNIZED LOSSES |
| 62293 | NO RECOGNIZED LOSSES |
| 62294 | NO RECOGNIZED LOSSES |
| 62295 | NO RECOGNIZED LOSSES |
| 62296 | NO RECOGNIZED LOSSES |
| 62297 | NO RECOGNIZED LOSSES |
| 62298 | NO RECOGNIZED LOSSES |
| 62299 | NO RECOGNIZED LOSSES |
| 62300 | NO RECOGNIZED LOSSES |
| 62301 | NO RECOGNIZED LOSSES |
| 62302 | NO RECOGNIZED LOSSES |
| 62303 | NO RECOGNIZED LOSSES |
| 62304 | NO RECOGNIZED LOSSES |
| 62305 | NO RECOGNIZED LOSSES |
| 62306 | NO RECOGNIZED LOSSES |
| 62307 | NO RECOGNIZED LOSSES |
| 62308 | NO RECOGNIZED LOSSES |
| 62309 | SHARES NOT PURCHASED |
| 62310 | PURCHASED OUTSIDE CLASS PERIOD |
| 62311 | NO RECOGNIZED LOSSES |
| 62312 | NO RECOGNIZED LOSSES |
| 62313 | PURCHASED OUTSIDE CLASS PERIOD |
| 62314 | NO RECOGNIZED LOSSES |
| 62316 | PURCHASED OUTSIDE CLASS PERIOD |
| 62317 | PURCHASED OUTSIDE CLASS PERIOD |
| 62318 | NO RECOGNIZED LOSSES |
| 62319 | PURCHASED OUTSIDE CLASS PERIOD |
| 62320 | PURCHASED OUTSIDE CLASS PERIOD |
| 62321 | NO RECOGNIZED LOSSES |
| 62322 | NO RECOGNIZED LOSSES |
| 62323 | NO RECOGNIZED LOSSES |
| 62324 | NO RECOGNIZED LOSSES |
| 62325 | PURCHASED OUTSIDE CLASS PERIOD |
| 62326 | PURCHASED OUTSIDE CLASS PERIOD |
| 62327 | PURCHASED OUTSIDE CLASS PERIOD |
| 62328 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 62329 | PURCHASED OUTSIDE CLASS PERIOD |
| 62330 | NO RECOGNIZED LOSSES |
| 62331 | NO RECOGNIZED LOSSES |
| 62332 | NO RECOGNIZED LOSSES |
| 62333 | NO RECOGNIZED LOSSES |
| 62334 | NO RECOGNIZED LOSSES |
| 62335 | NO RECOGNIZED LOSSES |
| 62336 | NO RECOGNIZED LOSSES |
| 62337 | NO RECOGNIZED LOSSES |
| 62338 | NO RECOGNIZED LOSSES |
| 62339 | NO RECOGNIZED LOSSES |
| 62340 | NO RECOGNIZED LOSSES |
| 62341 | NO RECOGNIZED LOSSES |
| 62342 | NO RECOGNIZED LOSSES |
| 62343 | NO RECOGNIZED LOSSES |
| 62344 | NO RECOGNIZED LOSSES |
| 62345 | NO RECOGNIZED LOSSES |
| 62347 | NO RECOGNIZED LOSSES |
| 62348 | NO RECOGNIZED LOSSES |
| 62349 | NO RECOGNIZED LOSSES |
| 62350 | NO RECOGNIZED LOSSES |
| 62351 | NO RECOGNIZED LOSSES |
| 62352 | NO RECOGNIZED LOSSES |
| 62353 | NO RECOGNIZED LOSSES |
| 62354 | NO RECOGNIZED LOSSES |
| 62355 | NO RECOGNIZED LOSSES |
| 62356 | NO RECOGNIZED LOSSES |
| 62357 | NO RECOGNIZED LOSSES |
| 62358 | NO RECOGNIZED LOSSES |
| 62359 | NO RECOGNIZED LOSSES |
| 62361 | NO RECOGNIZED LOSSES |
| 62362 | PURCHASED OUTSIDE CLASS PERIOD |
| 62363 | NO RECOGNIZED LOSSES |
| 62364 | NO RECOGNIZED LOSSES |
| 62365 | PURCHASED OUTSIDE CLASS PERIOD |
| 62366 | NO RECOGNIZED LOSSES |
| 62367 | PURCHASED OUTSIDE CLASS PERIOD |
| 62368 | NO RECOGNIZED LOSSES |
| 62369 | NO RECOGNIZED LOSSES |
| 62370 | PURCHASED OUTSIDE CLASS PERIOD |
| 62371 | NO RECOGNIZED LOSSES |
| 62372 | NO RECOGNIZED LOSSES |
| 62373 | NO RECOGNIZED LOSSES |
| 62374 | NO RECOGNIZED LOSSES |
| 62375 | NO RECOGNIZED LOSSES |
| 62376 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 62377 | NO RECOGNIZED LOSSES |
| 62378 | NO RECOGNIZED LOSSES |
| 62379 | NO RECOGNIZED LOSSES |
| 62380 | NO RECOGNIZED LOSSES |
| 62381 | NO RECOGNIZED LOSSES |
| 62382 | NO RECOGNIZED LOSSES |
| 62383 | NO RECOGNIZED LOSSES |
| 62384 | NO RECOGNIZED LOSSES |
| 62385 | NO RECOGNIZED LOSSES |
| 62386 | NO RECOGNIZED LOSSES |
| 62387 | NO RECOGNIZED LOSSES |
| 62388 | NO RECOGNIZED LOSSES |
| 62389 | NO RECOGNIZED LOSSES |
| 62391 | SHARES NOT PURCHASED |
| 62392 | NO RECOGNIZED LOSSES |
| 62393 | NO RECOGNIZED LOSSES |
| 62394 | NO RECOGNIZED LOSSES |
| 62395 | NO RECOGNIZED LOSSES |
| 62398 | SHARES NOT PURCHASED |
| 62399 | PURCHASED OUTSIDE CLASS PERIOD |
| 62400 | NO RECOGNIZED LOSSES |
| 62402 | NO RECOGNIZED LOSSES |
| 62403 | NO RECOGNIZED LOSSES |
| 62404 | NO RECOGNIZED LOSSES |
| 62405 | NO RECOGNIZED LOSSES |
| 62406 | NO RECOGNIZED LOSSES |
| 62407 | NO RECOGNIZED LOSSES |
| 62408 | PURCHASED OUTSIDE CLASS PERIOD |
| 62409 | NO RECOGNIZED LOSSES |
| 62410 | NO RECOGNIZED LOSSES |
| 62411 | NO RECOGNIZED LOSSES |
| 62414 | NO RECOGNIZED LOSSES |
| 62415 | PURCHASED OUTSIDE CLASS PERIOD |
| 62416 | NO RECOGNIZED LOSSES |
| 62417 | NO RECOGNIZED LOSSES |
| 62418 | NO RECOGNIZED LOSSES |
| 62419 | NO RECOGNIZED LOSSES |
| 62420 | NO RECOGNIZED LOSSES |
| 62421 | NO RECOGNIZED LOSSES |
| 62422 | NO RECOGNIZED LOSSES |
| 62423 | NO RECOGNIZED LOSSES |
| 62424 | NO RECOGNIZED LOSSES |
| 62425 | NO RECOGNIZED LOSSES |
| 62426 | NO RECOGNIZED LOSSES |
| 62427 | NO RECOGNIZED LOSSES |
| 62428 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 62429 | NO RECOGNIZED LOSSES |
| 62430 | NO RECOGNIZED LOSSES |
| 62431 | NO RECOGNIZED LOSSES |
| 62432 | NO RECOGNIZED LOSSES |
| 62433 | NO RECOGNIZED LOSSES |
| 62434 | NO RECOGNIZED LOSSES |
| 62435 | NO RECOGNIZED LOSSES |
| 62436 | NO RECOGNIZED LOSSES |
| 62437 | NO RECOGNIZED LOSSES |
| 62438 | NO RECOGNIZED LOSSES |
| 62439 | NO RECOGNIZED LOSSES |
| 62440 | NO RECOGNIZED LOSSES |
| 62441 | NO RECOGNIZED LOSSES |
| 62442 | NO RECOGNIZED LOSSES |
| 62443 | NO RECOGNIZED LOSSES |
| 62444 | NO RECOGNIZED LOSSES |
| 62445 | NO RECOGNIZED LOSSES |
| 62446 | NO RECOGNIZED LOSSES |
| 62447 | NO RECOGNIZED LOSSES |
| 62448 | NO RECOGNIZED LOSSES |
| 62449 | NO RECOGNIZED LOSSES |
| 62450 | NO RECOGNIZED LOSSES |
| 62451 | PURCHASED OUTSIDE CLASS PERIOD |
| 62452 | NO RECOGNIZED LOSSES |
| 62455 | NO RECOGNIZED LOSSES |
| 62456 | NO RECOGNIZED LOSSES |
| 62457 | NO RECOGNIZED LOSSES |
| 62458 | NO RECOGNIZED LOSSES |
| 62459 | NO RECOGNIZED LOSSES |
| 62460 | NO RECOGNIZED LOSSES |
| 62461 | NO RECOGNIZED LOSSES |
| 62462 | NO RECOGNIZED LOSSES |
| 62463 | NO RECOGNIZED LOSSES |
| 62464 | NO RECOGNIZED LOSSES |
| 62465 | SHARES NOT PURCHASED |
| 62466 | NO RECOGNIZED LOSSES |
| 62467 | PURCHASED OUTSIDE CLASS PERIOD |
| 62468 | NO RECOGNIZED LOSSES |
| 62469 | PURCHASED OUTSIDE CLASS PERIOD |
| 62470 | PURCHASED OUTSIDE CLASS PERIOD |
| 62471 | NO RECOGNIZED LOSSES |
| 62472 | NO RECOGNIZED LOSSES |
| 62473 | NO RECOGNIZED LOSSES |
| 62474 | NO RECOGNIZED LOSSES |
| 62475 | PURCHASED OUTSIDE CLASS PERIOD |
| 62476 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 62477 | PURCHASED OUTSIDE CLASS PERIOD |
| 62478 | NO RECOGNIZED LOSSES |
| 62479 | NO RECOGNIZED LOSSES |
| 62480 | NO RECOGNIZED LOSSES |
| 62481 | NO RECOGNIZED LOSSES |
| 62482 | NO RECOGNIZED LOSSES |
| 62483 | NO RECOGNIZED LOSSES |
| 62484 | NO RECOGNIZED LOSSES |
| 62485 | NO RECOGNIZED LOSSES |
| 62486 | NO RECOGNIZED LOSSES |
| 62487 | NO RECOGNIZED LOSSES |
| 62488 | NO RECOGNIZED LOSSES |
| 62489 | NO RECOGNIZED LOSSES |
| 62490 | NO RECOGNIZED LOSSES |
| 62491 | NO RECOGNIZED LOSSES |
| 62492 | NO RECOGNIZED LOSSES |
| 62493 | NO RECOGNIZED LOSSES |
| 62494 | NO RECOGNIZED LOSSES |
| 62495 | NO RECOGNIZED LOSSES |
| 62496 | NO RECOGNIZED LOSSES |
| 62497 | NO RECOGNIZED LOSSES |
| 62498 | NO RECOGNIZED LOSSES |
| 62499 | NO RECOGNIZED LOSSES |
| 62500 | NO RECOGNIZED LOSSES |
| 62501 | NO RECOGNIZED LOSSES |
| 62502 | NO RECOGNIZED LOSSES |
| 62503 | NO RECOGNIZED LOSSES |
| 62504 | NO RECOGNIZED LOSSES |
| 62505 | NO RECOGNIZED LOSSES |
| 62506 | NO RECOGNIZED LOSSES |
| 62507 | NO RECOGNIZED LOSSES |
| 62508 | NO RECOGNIZED LOSSES |
| 62509 | NO RECOGNIZED LOSSES |
| 62510 | NO RECOGNIZED LOSSES |
| 62511 | NO RECOGNIZED LOSSES |
| 62512 | NO RECOGNIZED LOSSES |
| 62513 | NO RECOGNIZED LOSSES |
| 62514 | NO RECOGNIZED LOSSES |
| 62515 | NO RECOGNIZED LOSSES |
| 62516 | NO RECOGNIZED LOSSES |
| 62517 | NO RECOGNIZED LOSSES |
| 62518 | NO RECOGNIZED LOSSES |
| 62519 | NO RECOGNIZED LOSSES |
| 62520 | NO RECOGNIZED LOSSES |
| 62521 | NO RECOGNIZED LOSSES |
| 62522 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 62523 | NO RECOGNIZED LOSSES |
| 62524 | NO RECOGNIZED LOSSES |
| 62525 | NO RECOGNIZED LOSSES |
| 62526 | NO RECOGNIZED LOSSES |
| 62527 | NO RECOGNIZED LOSSES |
| 62528 | NO RECOGNIZED LOSSES |
| 62529 | NO RECOGNIZED LOSSES |
| 62530 | PURCHASED OUTSIDE CLASS PERIOD |
| 62531 | PURCHASED OUTSIDE CLASS PERIOD |
| 62532 | NO RECOGNIZED LOSSES |
| 62533 | NO RECOGNIZED LOSSES |
| 62534 | NO RECOGNIZED LOSSES |
| 62535 | PURCHASED OUTSIDE CLASS PERIOD |
| 62536 | NO RECOGNIZED LOSSES |
| 62537 | NO RECOGNIZED LOSSES |
| 62538 | NO RECOGNIZED LOSSES |
| 62539 | NO RECOGNIZED LOSSES |
| 62540 | NO RECOGNIZED LOSSES |
| 62541 | NO RECOGNIZED LOSSES |
| 62542 | NO RECOGNIZED LOSSES |
| 62543 | NO RECOGNIZED LOSSES |
| 62544 | NO RECOGNIZED LOSSES |
| 62545 | NO RECOGNIZED LOSSES |
| 62546 | PURCHASED OUTSIDE CLASS PERIOD |
| 62547 | NO RECOGNIZED LOSSES |
| 62548 | NO RECOGNIZED LOSSES |
| 62549 | NO RECOGNIZED LOSSES |
| 62550 | NO RECOGNIZED LOSSES |
| 62551 | NO RECOGNIZED LOSSES |
| 62552 | NO RECOGNIZED LOSSES |
| 62553 | NO RECOGNIZED LOSSES |
| 62554 | NO RECOGNIZED LOSSES |
| 62555 | NO RECOGNIZED LOSSES |
| 62556 | NO RECOGNIZED LOSSES |
| 62557 | NO RECOGNIZED LOSSES |
| 62558 | NO RECOGNIZED LOSSES |
| 62559 | NO RECOGNIZED LOSSES |
| 62560 | NO RECOGNIZED LOSSES |
| 62561 | NO RECOGNIZED LOSSES |
| 62562 | NO RECOGNIZED LOSSES |
| 62563 | NO RECOGNIZED LOSSES |
| 62564 | NO RECOGNIZED LOSSES |
| 62565 | NO RECOGNIZED LOSSES |
| 62566 | NO RECOGNIZED LOSSES |
| 62567 | NO RECOGNIZED LOSSES |
| 62568 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 62569 | NO RECOGNIZED LOSSES |
| 62570 | NO RECOGNIZED LOSSES |
| 62571 | NO RECOGNIZED LOSSES |
| 62572 | NO RECOGNIZED LOSSES |
| 62573 | NO RECOGNIZED LOSSES |
| 62574 | NO RECOGNIZED LOSSES |
| 62575 | NO RECOGNIZED LOSSES |
| 62576 | NO RECOGNIZED LOSSES |
| 62577 | NO RECOGNIZED LOSSES |
| 62578 | NO RECOGNIZED LOSSES |
| 62579 | PURCHASED OUTSIDE CLASS PERIOD |
| 62580 | NO RECOGNIZED LOSSES |
| 62581 | NO RECOGNIZED LOSSES |
| 62582 | NO RECOGNIZED LOSSES |
| 62583 | NO RECOGNIZED LOSSES |
| 62584 | NO RECOGNIZED LOSSES |
| 62585 | NO RECOGNIZED LOSSES |
| 62586 | NO RECOGNIZED LOSSES |
| 62587 | NO RECOGNIZED LOSSES |
| 62588 | NO RECOGNIZED LOSSES |
| 62589 | NO RECOGNIZED LOSSES |
| 62590 | NO RECOGNIZED LOSSES |
| 62591 | NO RECOGNIZED LOSSES |
| 62592 | NO RECOGNIZED LOSSES |
| 62593 | NO RECOGNIZED LOSSES |
| 62594 | NO RECOGNIZED LOSSES |
| 62595 | NO RECOGNIZED LOSSES |
| 62596 | PURCHASED OUTSIDE CLASS PERIOD |
| 62597 | NO RECOGNIZED LOSSES |
| 62598 | NO RECOGNIZED LOSSES |
| 62599 | NO RECOGNIZED LOSSES |
| 62600 | NO RECOGNIZED LOSSES |
| 62601 | NO RECOGNIZED LOSSES |
| 62602 | NO RECOGNIZED LOSSES |
| 62603 | NO RECOGNIZED LOSSES |
| 62604 | NO RECOGNIZED LOSSES |
| 62605 | NO RECOGNIZED LOSSES |
| 62606 | NO RECOGNIZED LOSSES |
| 62607 | NO RECOGNIZED LOSSES |
| 62608 | NO RECOGNIZED LOSSES |
| 62609 | NO RECOGNIZED LOSSES |
| 62610 | NO RECOGNIZED LOSSES |
| 62611 | NO RECOGNIZED LOSSES |
| 62612 | NO RECOGNIZED LOSSES |
| 62613 | NO RECOGNIZED LOSSES |
| 62614 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 62615 | NO RECOGNIZED LOSSES |
| 62616 | NO RECOGNIZED LOSSES |
| 62617 | NO RECOGNIZED LOSSES |
| 62618 | PURCHASED OUTSIDE CLASS PERIOD |
| 62619 | NO RECOGNIZED LOSSES |
| 62620 | NO RECOGNIZED LOSSES |
| 62621 | NO RECOGNIZED LOSSES |
| 62622 | NO RECOGNIZED LOSSES |
| 62623 | NO RECOGNIZED LOSSES |
| 62624 | NO RECOGNIZED LOSSES |
| 62625 | NO RECOGNIZED LOSSES |
| 62626 | NO RECOGNIZED LOSSES |
| 62628 | NO RECOGNIZED LOSSES |
| 62629 | SHARES NOT PURCHASED |
| 62630 | NO RECOGNIZED LOSSES |
| 62631 | NO RECOGNIZED LOSSES |
| 62632 | NO RECOGNIZED LOSSES |
| 62633 | NO RECOGNIZED LOSSES |
| 62634 | NO RECOGNIZED LOSSES |
| 62635 | NO RECOGNIZED LOSSES |
| 62636 | NO RECOGNIZED LOSSES |
| 62637 | PURCHASED OUTSIDE CLASS PERIOD |
| 62638 | PURCHASED OUTSIDE CLASS PERIOD |
| 62639 | NO RECOGNIZED LOSSES |
| 62640 | PURCHASED OUTSIDE CLASS PERIOD |
| 62641 | PURCHASED OUTSIDE CLASS PERIOD |
| 62642 | NO RECOGNIZED LOSSES |
| 62643 | NO RECOGNIZED LOSSES |
| 62644 | NO RECOGNIZED LOSSES |
| 62645 | PURCHASED OUTSIDE CLASS PERIOD |
| 62646 | NO RECOGNIZED LOSSES |
| 62647 | PURCHASED OUTSIDE CLASS PERIOD |
| 62648 | NO RECOGNIZED LOSSES |
| 62649 | NO RECOGNIZED LOSSES |
| 62650 | PURCHASED OUTSIDE CLASS PERIOD |
| 62651 | NO RECOGNIZED LOSSES |
| 62652 | NO RECOGNIZED LOSSES |
| 62653 | NO RECOGNIZED LOSSES |
| 62654 | NO RECOGNIZED LOSSES |
| 62655 | NO RECOGNIZED LOSSES |
| 62656 | NO RECOGNIZED LOSSES |
| 62657 | NO RECOGNIZED LOSSES |
| 62658 | NO RECOGNIZED LOSSES |
| 62659 | NO RECOGNIZED LOSSES |
| 62660 | PURCHASED OUTSIDE CLASS PERIOD |
| 62661 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 62662 | PURCHASED OUTSIDE CLASS PERIOD |
| 62663 | NO RECOGNIZED LOSSES |
| 62664 | NO RECOGNIZED LOSSES |
| 62665 | NO RECOGNIZED LOSSES |
| 62666 | NO RECOGNIZED LOSSES |
| 62667 | NO RECOGNIZED LOSSES |
| 62668 | NO RECOGNIZED LOSSES |
| 62669 | NO RECOGNIZED LOSSES |
| 62670 | NO RECOGNIZED LOSSES |
| 62671 | NO RECOGNIZED LOSSES |
| 62672 | NO RECOGNIZED LOSSES |
| 62673 | PURCHASED OUTSIDE CLASS PERIOD |
| 62674 | NO RECOGNIZED LOSSES |
| 62675 | NO RECOGNIZED LOSSES |
| 62676 | NO RECOGNIZED LOSSES |
| 62677 | NO RECOGNIZED LOSSES |
| 62678 | PURCHASED OUTSIDE CLASS PERIOD |
| 62679 | NO RECOGNIZED LOSSES |
| 62680 | NO RECOGNIZED LOSSES |
| 62681 | NO RECOGNIZED LOSSES |
| 62682 | NO RECOGNIZED LOSSES |
| 62683 | NO RECOGNIZED LOSSES |
| 62684 | PURCHASED OUTSIDE CLASS PERIOD |
| 62685 | PURCHASED OUTSIDE CLASS PERIOD |
| 62686 | NO RECOGNIZED LOSSES |
| 62687 | NO RECOGNIZED LOSSES |
| 62688 | NO RECOGNIZED LOSSES |
| 62689 | NO RECOGNIZED LOSSES |
| 62690 | PURCHASED OUTSIDE CLASS PERIOD |
| 62691 | PURCHASED OUTSIDE CLASS PERIOD |
| 62692 | NO RECOGNIZED LOSSES |
| 62693 | PURCHASED OUTSIDE CLASS PERIOD |
| 62694 | PURCHASED OUTSIDE CLASS PERIOD |
| 62695 | NO RECOGNIZED LOSSES |
| 62696 | PURCHASED OUTSIDE CLASS PERIOD |
| 62697 | PURCHASED OUTSIDE CLASS PERIOD |
| 62698 | NO RECOGNIZED LOSSES |
| 62699 | NO RECOGNIZED LOSSES |
| 62700 | NO RECOGNIZED LOSSES |
| 62701 | PURCHASED OUTSIDE CLASS PERIOD |
| 62702 | PURCHASED OUTSIDE CLASS PERIOD |
| 62703 | NO RECOGNIZED LOSSES |
| 62704 | NO RECOGNIZED LOSSES |
| 62705 | PURCHASED OUTSIDE CLASS PERIOD |
| 62706 | NO RECOGNIZED LOSSES |
| 62707 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 62708 | NO RECOGNIZED LOSSES |
| 62709 | PURCHASED OUTSIDE CLASS PERIOD |
| 62710 | NO RECOGNIZED LOSSES |
| 62711 | NO RECOGNIZED LOSSES |
| 62712 | NO RECOGNIZED LOSSES |
| 62713 | NO RECOGNIZED LOSSES |
| 62714 | NO RECOGNIZED LOSSES |
| 62715 | NO RECOGNIZED LOSSES |
| 62716 | NO RECOGNIZED LOSSES |
| 62717 | NO RECOGNIZED LOSSES |
| 62718 | PURCHASED OUTSIDE CLASS PERIOD |
| 62719 | NO RECOGNIZED LOSSES |
| 62720 | NO RECOGNIZED LOSSES |
| 62721 | NO RECOGNIZED LOSSES |
| 62722 | NO RECOGNIZED LOSSES |
| 62723 | NO RECOGNIZED LOSSES |
| 62724 | NO RECOGNIZED LOSSES |
| 62725 | NO RECOGNIZED LOSSES |
| 62726 | NO RECOGNIZED LOSSES |
| 62727 | NO RECOGNIZED LOSSES |
| 62728 | NO RECOGNIZED LOSSES |
| 62729 | NO RECOGNIZED LOSSES |
| 62730 | NO RECOGNIZED LOSSES |
| 62731 | NO RECOGNIZED LOSSES |
| 62732 | NO RECOGNIZED LOSSES |
| 62733 | NO RECOGNIZED LOSSES |
| 62734 | NO RECOGNIZED LOSSES |
| 62735 | PURCHASED OUTSIDE CLASS PERIOD |
| 62736 | NO RECOGNIZED LOSSES |
| 62737 | NO RECOGNIZED LOSSES |
| 62738 | PURCHASED OUTSIDE CLASS PERIOD |
| 62739 | PURCHASED OUTSIDE CLASS PERIOD |
| 62740 | NO RECOGNIZED LOSSES |
| 62741 | NO RECOGNIZED LOSSES |
| 62742 | NO RECOGNIZED LOSSES |
| 62744 | NO RECOGNIZED LOSSES |
| 62745 | NO RECOGNIZED LOSSES |
| 62751 | NO RECOGNIZED LOSSES |
| 62752 | NO RECOGNIZED LOSSES |
| 62753 | NO RECOGNIZED LOSSES |
| 62754 | NO RECOGNIZED LOSSES |
| 62756 | PURCHASED OUTSIDE CLASS PERIOD |
| 62757 | NO RECOGNIZED LOSSES |
| 62758 | NO RECOGNIZED LOSSES |
| 62759 | PURCHASED OUTSIDE CLASS PERIOD |
| 62760 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 62761 | NO RECOGNIZED LOSSES |
| 62762 | NO RECOGNIZED LOSSES |
| 62764 | NO RECOGNIZED LOSSES |
| 62765 | NO RECOGNIZED LOSSES |
| 62766 | SHARES NOT PURCHASED |
| 62767 | SHARES NOT PURCHASED |
| 62768 | NO RECOGNIZED LOSSES |
| 62769 | NO RECOGNIZED LOSSES |
| 62770 | NO RECOGNIZED LOSSES |
| 62772 | NO RECOGNIZED LOSSES |
| 62773 | NO RECOGNIZED LOSSES |
| 62774 | NO RECOGNIZED LOSSES |
| 62775 | NO RECOGNIZED LOSSES |
| 62776 | PURCHASED OUTSIDE CLASS PERIOD |
| 62777 | NO RECOGNIZED LOSSES |
| 62778 | NO RECOGNIZED LOSSES |
| 62779 | NO RECOGNIZED LOSSES |
| 62780 | NO RECOGNIZED LOSSES |
| 62781 | NO RECOGNIZED LOSSES |
| 62782 | NO RECOGNIZED LOSSES |
| 62783 | NO RECOGNIZED LOSSES |
| 62784 | NO RECOGNIZED LOSSES |
| 62785 | NO RECOGNIZED LOSSES |
| 62786 | NO RECOGNIZED LOSSES |
| 62787 | NO RECOGNIZED LOSSES |
| 62788 | NO RECOGNIZED LOSSES |
| 62789 | NO RECOGNIZED LOSSES |
| 62790 | NO RECOGNIZED LOSSES |
| 62791 | NO RECOGNIZED LOSSES |
| 62793 | NO RECOGNIZED LOSSES |
| 62794 | NO RECOGNIZED LOSSES |
| 62795 | NO RECOGNIZED LOSSES |
| 62796 | NO RECOGNIZED LOSSES |
| 62797 | NO RECOGNIZED LOSSES |
| 62798 | NO RECOGNIZED LOSSES |
| 62799 | NO RECOGNIZED LOSSES |
| 62800 | NO RECOGNIZED LOSSES |
| 62801 | NO RECOGNIZED LOSSES |
| 62802 | NO RECOGNIZED LOSSES |
| 62803 | NO RECOGNIZED LOSSES |
| 62804 | NO RECOGNIZED LOSSES |
| 62805 | NO RECOGNIZED LOSSES |
| 62806 | NO RECOGNIZED LOSSES |
| 62807 | NO RECOGNIZED LOSSES |
| 62808 | NO RECOGNIZED LOSSES |
| 62809 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 62810 | NO RECOGNIZED LOSSES |
| 62811 | NO RECOGNIZED LOSSES |
| 62812 | NO RECOGNIZED LOSSES |
| 62813 | NO RECOGNIZED LOSSES |
| 62814 | NO RECOGNIZED LOSSES |
| 62815 | NO RECOGNIZED LOSSES |
| 62816 | NO RECOGNIZED LOSSES |
| 62817 | NO RECOGNIZED LOSSES |
| 62818 | NO RECOGNIZED LOSSES |
| 62819 | NO RECOGNIZED LOSSES |
| 62820 | NO RECOGNIZED LOSSES |
| 62821 | NO RECOGNIZED LOSSES |
| 62822 | NO RECOGNIZED LOSSES |
| 62823 | NO RECOGNIZED LOSSES |
| 62824 | NO RECOGNIZED LOSSES |
| 62825 | NO RECOGNIZED LOSSES |
| 62827 | NO RECOGNIZED LOSSES |
| 62828 | NO RECOGNIZED LOSSES |
| 62829 | NO RECOGNIZED LOSSES |
| 62830 | NO RECOGNIZED LOSSES |
| 62831 | NO RECOGNIZED LOSSES |
| 62832 | NO RECOGNIZED LOSSES |
| 62833 | NO RECOGNIZED LOSSES |
| 62834 | NO RECOGNIZED LOSSES |
| 62835 | NO RECOGNIZED LOSSES |
| 62836 | NO RECOGNIZED LOSSES |
| 62837 | NO RECOGNIZED LOSSES |
| 62838 | PURCHASED OUTSIDE CLASS PERIOD |
| 62839 | NO RECOGNIZED LOSSES |
| 62840 | NO RECOGNIZED LOSSES |
| 62841 | NO RECOGNIZED LOSSES |
| 62842 | NO RECOGNIZED LOSSES |
| 62843 | NO RECOGNIZED LOSSES |
| 62844 | NO RECOGNIZED LOSSES |
| 62845 | NO RECOGNIZED LOSSES |
| 62846 | NO RECOGNIZED LOSSES |
| 62847 | NO RECOGNIZED LOSSES |
| 62848 | NO RECOGNIZED LOSSES |
| 62849 | NO RECOGNIZED LOSSES |
| 62850 | NO RECOGNIZED LOSSES |
| 62851 | NO RECOGNIZED LOSSES |
| 62852 | NO RECOGNIZED LOSSES |
| 62853 | NO RECOGNIZED LOSSES |
| 62854 | NO RECOGNIZED LOSSES |
| 62855 | SHARES NOT PURCHASED |
| 62856 | NO RECOGNIZED LOSSES |

**Claim #**        **Rejection Reason**

62857 NO RECOGNIZED LOSSES
62858 NO RECOGNIZED LOSSES
62859 NO RECOGNIZED LOSSES
62860 NO RECOGNIZED LOSSES
62861 NO RECOGNIZED LOSSES
62862 NO RECOGNIZED LOSSES
62863 PURCHASED OUTSIDE CLASS PERIOD
62864 NO RECOGNIZED LOSSES
62865 NO RECOGNIZED LOSSES
62866 NO RECOGNIZED LOSSES
62867 PURCHASED OUTSIDE CLASS PERIOD
62868 NO RECOGNIZED LOSSES
62869 NO RECOGNIZED LOSSES
62870 NO RECOGNIZED LOSSES
62871 NO RECOGNIZED LOSSES
62872 PURCHASED OUTSIDE CLASS PERIOD
62873 NO RECOGNIZED LOSSES
62874 NO RECOGNIZED LOSSES
62875 NO RECOGNIZED LOSSES
62876 NO RECOGNIZED LOSSES
62877 NO RECOGNIZED LOSSES
62878 NO RECOGNIZED LOSSES
62879 NO RECOGNIZED LOSSES
62880 NO RECOGNIZED LOSSES
62881 NO RECOGNIZED LOSSES
62882 NO RECOGNIZED LOSSES
62883 NO RECOGNIZED LOSSES
62884 NO RECOGNIZED LOSSES
62885 NO RECOGNIZED LOSSES
62886 NO RECOGNIZED LOSSES
62887 NO RECOGNIZED LOSSES
62888 NO RECOGNIZED LOSSES
62889 NO RECOGNIZED LOSSES
62890 NO RECOGNIZED LOSSES
62891 NO RECOGNIZED LOSSES
62892 NO RECOGNIZED LOSSES
62893 NO RECOGNIZED LOSSES
62894 NO RECOGNIZED LOSSES
62895 NO RECOGNIZED LOSSES
62896 NO RECOGNIZED LOSSES
62897 NO RECOGNIZED LOSSES
62898 NO RECOGNIZED LOSSES
62899 NO RECOGNIZED LOSSES
62900 NO RECOGNIZED LOSSES
62901 NO RECOGNIZED LOSSES
62902 NO RECOGNIZED LOSSES

INELIGIBLE CLAIMS                                       EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 62903 | NO RECOGNIZED LOSSES |
| 62904 | NO RECOGNIZED LOSSES |
| 62905 | NO RECOGNIZED LOSSES |
| 62906 | NO RECOGNIZED LOSSES |
| 62907 | NO RECOGNIZED LOSSES |
| 62908 | NO RECOGNIZED LOSSES |
| 62909 | NO RECOGNIZED LOSSES |
| 62910 | NO RECOGNIZED LOSSES |
| 62911 | NO RECOGNIZED LOSSES |
| 62912 | NO RECOGNIZED LOSSES |
| 62913 | NO RECOGNIZED LOSSES |
| 62914 | NO RECOGNIZED LOSSES |
| 62915 | NO RECOGNIZED LOSSES |
| 62916 | NO RECOGNIZED LOSSES |
| 62917 | NO RECOGNIZED LOSSES |
| 62918 | NO RECOGNIZED LOSSES |
| 62919 | NO RECOGNIZED LOSSES |
| 62920 | NO RECOGNIZED LOSSES |
| 62921 | NO RECOGNIZED LOSSES |
| 62922 | NO RECOGNIZED LOSSES |
| 62923 | NO RECOGNIZED LOSSES |
| 62924 | NO RECOGNIZED LOSSES |
| 62925 | NO RECOGNIZED LOSSES |
| 62926 | NO RECOGNIZED LOSSES |
| 62927 | NO RECOGNIZED LOSSES |
| 62928 | NO RECOGNIZED LOSSES |
| 62929 | SHARES NOT PURCHASED |
| 62930 | NO RECOGNIZED LOSSES |
| 62931 | NO RECOGNIZED LOSSES |
| 62932 | NO RECOGNIZED LOSSES |
| 62933 | NO RECOGNIZED LOSSES |
| 62934 | NO RECOGNIZED LOSSES |
| 62935 | NO RECOGNIZED LOSSES |
| 62936 | NO RECOGNIZED LOSSES |
| 62937 | NO RECOGNIZED LOSSES |
| 62938 | NO RECOGNIZED LOSSES |
| 62939 | NO RECOGNIZED LOSSES |
| 62940 | NO RECOGNIZED LOSSES |
| 62941 | NO RECOGNIZED LOSSES |
| 62942 | NO RECOGNIZED LOSSES |
| 62943 | NO RECOGNIZED LOSSES |
| 62944 | NO RECOGNIZED LOSSES |
| 62945 | NO RECOGNIZED LOSSES |
| 62946 | NO RECOGNIZED LOSSES |
| 62947 | NO RECOGNIZED LOSSES |
| 62948 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 62949 | NO RECOGNIZED LOSSES |
| 62950 | NO RECOGNIZED LOSSES |
| 62951 | NO RECOGNIZED LOSSES |
| 62952 | NO RECOGNIZED LOSSES |
| 62953 | NO RECOGNIZED LOSSES |
| 62954 | NO RECOGNIZED LOSSES |
| 62955 | NO RECOGNIZED LOSSES |
| 62956 | SHARES NOT PURCHASED |
| 62957 | NO RECOGNIZED LOSSES |
| 62958 | NO RECOGNIZED LOSSES |
| 62959 | NO RECOGNIZED LOSSES |
| 62960 | NO RECOGNIZED LOSSES |
| 62961 | NO RECOGNIZED LOSSES |
| 62962 | NO RECOGNIZED LOSSES |
| 62963 | NO RECOGNIZED LOSSES |
| 62964 | NO RECOGNIZED LOSSES |
| 62965 | NO RECOGNIZED LOSSES |
| 62966 | NO RECOGNIZED LOSSES |
| 62967 | NO RECOGNIZED LOSSES |
| 62968 | NO RECOGNIZED LOSSES |
| 62969 | NO RECOGNIZED LOSSES |
| 62970 | NO RECOGNIZED LOSSES |
| 62971 | NO RECOGNIZED LOSSES |
| 62972 | NO RECOGNIZED LOSSES |
| 62973 | NO RECOGNIZED LOSSES |
| 62974 | NO RECOGNIZED LOSSES |
| 62975 | NO RECOGNIZED LOSSES |
| 62976 | NO RECOGNIZED LOSSES |
| 62977 | NO RECOGNIZED LOSSES |
| 62978 | NO RECOGNIZED LOSSES |
| 62979 | NO RECOGNIZED LOSSES |
| 62980 | NO RECOGNIZED LOSSES |
| 62981 | NO RECOGNIZED LOSSES |
| 62982 | NO RECOGNIZED LOSSES |
| 62983 | NO RECOGNIZED LOSSES |
| 62984 | NO RECOGNIZED LOSSES |
| 62985 | NO RECOGNIZED LOSSES |
| 62986 | NO RECOGNIZED LOSSES |
| 62987 | NO RECOGNIZED LOSSES |
| 62988 | NO RECOGNIZED LOSSES |
| 62989 | NO RECOGNIZED LOSSES |
| 62990 | NO RECOGNIZED LOSSES |
| 62991 | SHARES NOT PURCHASED |
| 62993 | NO RECOGNIZED LOSSES |
| 62994 | NO RECOGNIZED LOSSES |
| 62995 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 62996 | NO RECOGNIZED LOSSES |
| 62997 | NO RECOGNIZED LOSSES |
| 62998 | NO RECOGNIZED LOSSES |
| 62999 | NO RECOGNIZED LOSSES |
| 63000 | NO RECOGNIZED LOSSES |
| 63001 | NO RECOGNIZED LOSSES |
| 63002 | NO RECOGNIZED LOSSES |
| 63003 | NO RECOGNIZED LOSSES |
| 63004 | NO RECOGNIZED LOSSES |
| 63005 | NO RECOGNIZED LOSSES |
| 63006 | NO RECOGNIZED LOSSES |
| 63007 | NO RECOGNIZED LOSSES |
| 63008 | PURCHASED OUTSIDE CLASS PERIOD |
| 63009 | NO RECOGNIZED LOSSES |
| 63010 | NO RECOGNIZED LOSSES |
| 63011 | NO RECOGNIZED LOSSES |
| 63012 | NO RECOGNIZED LOSSES |
| 63013 | NO RECOGNIZED LOSSES |
| 63014 | NO RECOGNIZED LOSSES |
| 63015 | NO RECOGNIZED LOSSES |
| 63016 | NO RECOGNIZED LOSSES |
| 63017 | NO RECOGNIZED LOSSES |
| 63018 | NO RECOGNIZED LOSSES |
| 63019 | NO RECOGNIZED LOSSES |
| 63020 | PURCHASED OUTSIDE CLASS PERIOD |
| 63021 | PURCHASED OUTSIDE CLASS PERIOD |
| 63022 | NO RECOGNIZED LOSSES |
| 63023 | NO RECOGNIZED LOSSES |
| 63024 | NO RECOGNIZED LOSSES |
| 63025 | PURCHASED OUTSIDE CLASS PERIOD |
| 63026 | NO RECOGNIZED LOSSES |
| 63027 | NO RECOGNIZED LOSSES |
| 63028 | NO RECOGNIZED LOSSES |
| 63029 | NO RECOGNIZED LOSSES |
| 63030 | NO RECOGNIZED LOSSES |
| 63031 | NO RECOGNIZED LOSSES |
| 63032 | NO RECOGNIZED LOSSES |
| 63033 | NO RECOGNIZED LOSSES |
| 63034 | NO RECOGNIZED LOSSES |
| 63035 | NO RECOGNIZED LOSSES |
| 63036 | NO RECOGNIZED LOSSES |
| 63037 | NO RECOGNIZED LOSSES |
| 63038 | NO RECOGNIZED LOSSES |
| 63039 | NO RECOGNIZED LOSSES |
| 63040 | NO RECOGNIZED LOSSES |
| 63041 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---------|------------------|
| 63042 | NO RECOGNIZED LOSSES |
| 63043 | NO RECOGNIZED LOSSES |
| 63044 | NO RECOGNIZED LOSSES |
| 63045 | NO RECOGNIZED LOSSES |
| 63046 | NO RECOGNIZED LOSSES |
| 63047 | NO RECOGNIZED LOSSES |
| 63048 | NO RECOGNIZED LOSSES |
| 63049 | NO RECOGNIZED LOSSES |
| 63050 | NO RECOGNIZED LOSSES |
| 63051 | NO RECOGNIZED LOSSES |
| 63052 | NO RECOGNIZED LOSSES |
| 63053 | NO RECOGNIZED LOSSES |
| 63054 | NO RECOGNIZED LOSSES |
| 63055 | NO RECOGNIZED LOSSES |
| 63056 | NO RECOGNIZED LOSSES |
| 63057 | NO RECOGNIZED LOSSES |
| 63058 | NO RECOGNIZED LOSSES |
| 63059 | NO RECOGNIZED LOSSES |
| 63060 | NO RECOGNIZED LOSSES |
| 63061 | NO RECOGNIZED LOSSES |
| 63062 | NO RECOGNIZED LOSSES |
| 63063 | NO RECOGNIZED LOSSES |
| 63064 | NO RECOGNIZED LOSSES |
| 63065 | NO RECOGNIZED LOSSES |
| 63066 | NO RECOGNIZED LOSSES |
| 63067 | NO RECOGNIZED LOSSES |
| 63068 | NO RECOGNIZED LOSSES |
| 63069 | PURCHASED OUTSIDE CLASS PERIOD |
| 63070 | PURCHASED OUTSIDE CLASS PERIOD |
| 63071 | SHARES NOT PURCHASED |
| 63072 | NO RECOGNIZED LOSSES |
| 63073 | NO RECOGNIZED LOSSES |
| 63074 | NO RECOGNIZED LOSSES |
| 63075 | NO RECOGNIZED LOSSES |
| 63076 | NO RECOGNIZED LOSSES |
| 63077 | NO RECOGNIZED LOSSES |
| 63078 | NO RECOGNIZED LOSSES |
| 63079 | NO RECOGNIZED LOSSES |
| 63080 | NO RECOGNIZED LOSSES |
| 63081 | NO RECOGNIZED LOSSES |
| 63082 | NO RECOGNIZED LOSSES |
| 63083 | NO RECOGNIZED LOSSES |
| 63084 | NO RECOGNIZED LOSSES |
| 63085 | NO RECOGNIZED LOSSES |
| 63086 | NO RECOGNIZED LOSSES |
| 63087 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 63088 | NO RECOGNIZED LOSSES |
| 63089 | NO RECOGNIZED LOSSES |
| 63090 | NO RECOGNIZED LOSSES |
| 63091 | NO RECOGNIZED LOSSES |
| 63092 | NO RECOGNIZED LOSSES |
| 63093 | NO RECOGNIZED LOSSES |
| 63094 | NO RECOGNIZED LOSSES |
| 63095 | NO RECOGNIZED LOSSES |
| 63096 | NO RECOGNIZED LOSSES |
| 63097 | NO RECOGNIZED LOSSES |
| 63098 | NO RECOGNIZED LOSSES |
| 63099 | NO RECOGNIZED LOSSES |
| 63100 | NO RECOGNIZED LOSSES |
| 63101 | NO RECOGNIZED LOSSES |
| 63102 | NO RECOGNIZED LOSSES |
| 63103 | NO RECOGNIZED LOSSES |
| 63104 | NO RECOGNIZED LOSSES |
| 63105 | NO RECOGNIZED LOSSES |
| 63106 | NO RECOGNIZED LOSSES |
| 63107 | NO RECOGNIZED LOSSES |
| 63108 | NO RECOGNIZED LOSSES |
| 63109 | NO RECOGNIZED LOSSES |
| 63110 | NO RECOGNIZED LOSSES |
| 63111 | NO RECOGNIZED LOSSES |
| 63112 | NO RECOGNIZED LOSSES |
| 63113 | NO RECOGNIZED LOSSES |
| 63114 | NO RECOGNIZED LOSSES |
| 63115 | NO RECOGNIZED LOSSES |
| 63116 | NO RECOGNIZED LOSSES |
| 63117 | NO RECOGNIZED LOSSES |
| 63118 | NO RECOGNIZED LOSSES |
| 63119 | NO RECOGNIZED LOSSES |
| 63120 | NO RECOGNIZED LOSSES |
| 63121 | NO RECOGNIZED LOSSES |
| 63122 | NO RECOGNIZED LOSSES |
| 63123 | NO RECOGNIZED LOSSES |
| 63124 | NO RECOGNIZED LOSSES |
| 63125 | NO RECOGNIZED LOSSES |
| 63126 | NO RECOGNIZED LOSSES |
| 63127 | NO RECOGNIZED LOSSES |
| 63128 | NO RECOGNIZED LOSSES |
| 63129 | NO RECOGNIZED LOSSES |
| 63130 | NO RECOGNIZED LOSSES |
| 63131 | NO RECOGNIZED LOSSES |
| 63132 | PURCHASED OUTSIDE CLASS PERIOD |
| 63133 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 63134 | NO RECOGNIZED LOSSES |
| 63135 | NO RECOGNIZED LOSSES |
| 63136 | NO RECOGNIZED LOSSES |
| 63137 | NO RECOGNIZED LOSSES |
| 63138 | NO RECOGNIZED LOSSES |
| 63139 | NO RECOGNIZED LOSSES |
| 63140 | NO RECOGNIZED LOSSES |
| 63141 | NO RECOGNIZED LOSSES |
| 63142 | NO RECOGNIZED LOSSES |
| 63143 | NO RECOGNIZED LOSSES |
| 63144 | NO RECOGNIZED LOSSES |
| 63145 | NO RECOGNIZED LOSSES |
| 63146 | NO RECOGNIZED LOSSES |
| 63147 | NO RECOGNIZED LOSSES |
| 63148 | NO RECOGNIZED LOSSES |
| 63150 | NO RECOGNIZED LOSSES |
| 63151 | NO RECOGNIZED LOSSES |
| 63152 | NO RECOGNIZED LOSSES |
| 63153 | NO RECOGNIZED LOSSES |
| 63154 | NO RECOGNIZED LOSSES |
| 63155 | NO RECOGNIZED LOSSES |
| 63156 | NO RECOGNIZED LOSSES |
| 63157 | NO RECOGNIZED LOSSES |
| 63158 | NO RECOGNIZED LOSSES |
| 63159 | NO RECOGNIZED LOSSES |
| 63160 | NO RECOGNIZED LOSSES |
| 63161 | NO RECOGNIZED LOSSES |
| 63162 | NO RECOGNIZED LOSSES |
| 63163 | NO RECOGNIZED LOSSES |
| 63164 | NO RECOGNIZED LOSSES |
| 63165 | NO RECOGNIZED LOSSES |
| 63166 | PURCHASED OUTSIDE CLASS PERIOD |
| 63167 | NO RECOGNIZED LOSSES |
| 63168 | NO RECOGNIZED LOSSES |
| 63169 | NO RECOGNIZED LOSSES |
| 63170 | NO RECOGNIZED LOSSES |
| 63171 | NO RECOGNIZED LOSSES |
| 63172 | NO RECOGNIZED LOSSES |
| 63173 | NO RECOGNIZED LOSSES |
| 63174 | NO RECOGNIZED LOSSES |
| 63175 | NO RECOGNIZED LOSSES |
| 63176 | NO RECOGNIZED LOSSES |
| 63177 | NO RECOGNIZED LOSSES |
| 63178 | NO RECOGNIZED LOSSES |
| 63179 | NO RECOGNIZED LOSSES |
| 63180 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63181 | NO RECOGNIZED LOSSES |
| 63182 | NO RECOGNIZED LOSSES |
| 63183 | NO RECOGNIZED LOSSES |
| 63184 | NO RECOGNIZED LOSSES |
| 63185 | NO RECOGNIZED LOSSES |
| 63186 | NO RECOGNIZED LOSSES |
| 63187 | NO RECOGNIZED LOSSES |
| 63188 | NO RECOGNIZED LOSSES |
| 63189 | NO RECOGNIZED LOSSES |
| 63190 | NO RECOGNIZED LOSSES |
| 63191 | NO RECOGNIZED LOSSES |
| 63192 | NO RECOGNIZED LOSSES |
| 63193 | NO RECOGNIZED LOSSES |
| 63194 | NO RECOGNIZED LOSSES |
| 63195 | NO RECOGNIZED LOSSES |
| 63196 | NO RECOGNIZED LOSSES |
| 63197 | NO RECOGNIZED LOSSES |
| 63198 | NO RECOGNIZED LOSSES |
| 63199 | NO RECOGNIZED LOSSES |
| 63200 | NO RECOGNIZED LOSSES |
| 63201 | NO RECOGNIZED LOSSES |
| 63202 | NO RECOGNIZED LOSSES |
| 63203 | NO RECOGNIZED LOSSES |
| 63204 | NO RECOGNIZED LOSSES |
| 63205 | NO RECOGNIZED LOSSES |
| 63206 | NO RECOGNIZED LOSSES |
| 63207 | NO RECOGNIZED LOSSES |
| 63208 | PURCHASED OUTSIDE CLASS PERIOD |
| 63209 | NO RECOGNIZED LOSSES |
| 63210 | NO RECOGNIZED LOSSES |
| 63211 | NO RECOGNIZED LOSSES |
| 63212 | NO RECOGNIZED LOSSES |
| 63214 | NO RECOGNIZED LOSSES |
| 63217 | NO RECOGNIZED LOSSES |
| 63220 | NO RECOGNIZED LOSSES |
| 63230 | NO RECOGNIZED LOSSES |
| 63236 | PURCHASED OUTSIDE CLASS PERIOD |
| 63237 | PURCHASED OUTSIDE CLASS PERIOD |
| 63238 | PURCHASED OUTSIDE CLASS PERIOD |
| 63239 | NO RECOGNIZED LOSSES |
| 63241 | PURCHASED OUTSIDE CLASS PERIOD |
| 63242 | NO RECOGNIZED LOSSES |
| 63243 | PURCHASED OUTSIDE CLASS PERIOD |
| 63244 | NO RECOGNIZED LOSSES |
| 63245 | NO RECOGNIZED LOSSES |
| 63246 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63247 | NO RECOGNIZED LOSSES |
| 63248 | NO RECOGNIZED LOSSES |
| 63250 | NO RECOGNIZED LOSSES |
| 63263 | NO RECOGNIZED LOSSES |
| 63264 | NO RECOGNIZED LOSSES |
| 63265 | NO RECOGNIZED LOSSES |
| 63266 | NO RECOGNIZED LOSSES |
| 63267 | NO RECOGNIZED LOSSES |
| 63271 | NO RECOGNIZED LOSSES |
| 63272 | NO RECOGNIZED LOSSES |
| 63276 | NO RECOGNIZED LOSSES |
| 63277 | NO RECOGNIZED LOSSES |
| 63278 | NO RECOGNIZED LOSSES |
| 63279 | NO RECOGNIZED LOSSES |
| 63280 | NO RECOGNIZED LOSSES |
| 63281 | NO RECOGNIZED LOSSES |
| 63282 | NO RECOGNIZED LOSSES |
| 63283 | NO RECOGNIZED LOSSES |
| 63285 | PURCHASED OUTSIDE CLASS PERIOD |
| 63286 | NO RECOGNIZED LOSSES |
| 63287 | NO RECOGNIZED LOSSES |
| 63288 | NO RECOGNIZED LOSSES |
| 63289 | NO RECOGNIZED LOSSES |
| 63290 | NO RECOGNIZED LOSSES |
| 63291 | NO RECOGNIZED LOSSES |
| 63292 | NO RECOGNIZED LOSSES |
| 63293 | PURCHASED OUTSIDE CLASS PERIOD |
| 63294 | NO RECOGNIZED LOSSES |
| 63295 | NO RECOGNIZED LOSSES |
| 63296 | NO RECOGNIZED LOSSES |
| 63298 | SHARES NOT PURCHASED |
| 63299 | NO RECOGNIZED LOSSES |
| 63300 | NO RECOGNIZED LOSSES |
| 63301 | NO RECOGNIZED LOSSES |
| 63302 | NO RECOGNIZED LOSSES |
| 63303 | PURCHASED OUTSIDE CLASS PERIOD |
| 63304 | NO RECOGNIZED LOSSES |
| 63305 | NO RECOGNIZED LOSSES |
| 63306 | NO RECOGNIZED LOSSES |
| 63307 | NO RECOGNIZED LOSSES |
| 63308 | NO RECOGNIZED LOSSES |
| 63309 | NO RECOGNIZED LOSSES |
| 63310 | NO RECOGNIZED LOSSES |
| 63311 | NO RECOGNIZED LOSSES |
| 63312 | NO RECOGNIZED LOSSES |
| 63313 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
| --- | --- |
| 63314 | NO RECOGNIZED LOSSES |
| 63315 | NO RECOGNIZED LOSSES |
| 63316 | NO RECOGNIZED LOSSES |
| 63317 | NO RECOGNIZED LOSSES |
| 63318 | NO RECOGNIZED LOSSES |
| 63319 | NO RECOGNIZED LOSSES |
| 63320 | NO RECOGNIZED LOSSES |
| 63321 | NO RECOGNIZED LOSSES |
| 63322 | NO RECOGNIZED LOSSES |
| 63323 | NO RECOGNIZED LOSSES |
| 63324 | NO RECOGNIZED LOSSES |
| 63325 | PURCHASED OUTSIDE CLASS PERIOD |
| 63326 | NO RECOGNIZED LOSSES |
| 63327 | NO RECOGNIZED LOSSES |
| 63328 | NO RECOGNIZED LOSSES |
| 63329 | NO RECOGNIZED LOSSES |
| 63330 | NO RECOGNIZED LOSSES |
| 63331 | NO RECOGNIZED LOSSES |
| 63332 | NO RECOGNIZED LOSSES |
| 63333 | NO RECOGNIZED LOSSES |
| 63334 | NO RECOGNIZED LOSSES |
| 63335 | NO RECOGNIZED LOSSES |
| 63336 | NO RECOGNIZED LOSSES |
| 63337 | NO RECOGNIZED LOSSES |
| 63338 | NO RECOGNIZED LOSSES |
| 63339 | NO RECOGNIZED LOSSES |
| 63340 | NO RECOGNIZED LOSSES |
| 63341 | NO RECOGNIZED LOSSES |
| 63342 | NO RECOGNIZED LOSSES |
| 63343 | NO RECOGNIZED LOSSES |
| 63344 | NO RECOGNIZED LOSSES |
| 63345 | NO RECOGNIZED LOSSES |
| 63346 | NO RECOGNIZED LOSSES |
| 63347 | NO RECOGNIZED LOSSES |
| 63348 | NO RECOGNIZED LOSSES |
| 63349 | NO RECOGNIZED LOSSES |
| 63350 | NO RECOGNIZED LOSSES |
| 63351 | NO RECOGNIZED LOSSES |
| 63352 | NO RECOGNIZED LOSSES |
| 63353 | PURCHASED OUTSIDE CLASS PERIOD |
| 63354 | NO RECOGNIZED LOSSES |
| 63355 | NO RECOGNIZED LOSSES |
| 63356 | NO RECOGNIZED LOSSES |
| 63357 | NO RECOGNIZED LOSSES |
| 63358 | NO RECOGNIZED LOSSES |
| 63359 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63360 | NO RECOGNIZED LOSSES |
| 63361 | NO RECOGNIZED LOSSES |
| 63362 | PURCHASED OUTSIDE CLASS PERIOD |
| 63363 | NO RECOGNIZED LOSSES |
| 63364 | NO RECOGNIZED LOSSES |
| 63365 | NO RECOGNIZED LOSSES |
| 63366 | NO RECOGNIZED LOSSES |
| 63367 | NO RECOGNIZED LOSSES |
| 63368 | NO RECOGNIZED LOSSES |
| 63369 | NO RECOGNIZED LOSSES |
| 63370 | NO RECOGNIZED LOSSES |
| 63371 | NO RECOGNIZED LOSSES |
| 63372 | NO RECOGNIZED LOSSES |
| 63373 | NO RECOGNIZED LOSSES |
| 63374 | NO RECOGNIZED LOSSES |
| 63375 | NO RECOGNIZED LOSSES |
| 63376 | NO RECOGNIZED LOSSES |
| 63377 | NO RECOGNIZED LOSSES |
| 63378 | NO RECOGNIZED LOSSES |
| 63379 | NO RECOGNIZED LOSSES |
| 63380 | NO RECOGNIZED LOSSES |
| 63381 | NO RECOGNIZED LOSSES |
| 63382 | NO RECOGNIZED LOSSES |
| 63383 | NO RECOGNIZED LOSSES |
| 63384 | NO RECOGNIZED LOSSES |
| 63385 | NO RECOGNIZED LOSSES |
| 63386 | NO RECOGNIZED LOSSES |
| 63387 | NO RECOGNIZED LOSSES |
| 63388 | NO RECOGNIZED LOSSES |
| 63389 | NO RECOGNIZED LOSSES |
| 63390 | NO RECOGNIZED LOSSES |
| 63391 | NO RECOGNIZED LOSSES |
| 63392 | NO RECOGNIZED LOSSES |
| 63393 | NO RECOGNIZED LOSSES |
| 63394 | NO RECOGNIZED LOSSES |
| 63395 | PURCHASED OUTSIDE CLASS PERIOD |
| 63396 | NO RECOGNIZED LOSSES |
| 63397 | NO RECOGNIZED LOSSES |
| 63398 | NO RECOGNIZED LOSSES |
| 63399 | NO RECOGNIZED LOSSES |
| 63400 | NO RECOGNIZED LOSSES |
| 63401 | NO RECOGNIZED LOSSES |
| 63402 | NO RECOGNIZED LOSSES |
| 63403 | NO RECOGNIZED LOSSES |
| 63404 | NO RECOGNIZED LOSSES |
| 63405 | NO RECOGNIZED LOSSES |

**Claim #**          **Rejection Reason**

63406 NO RECOGNIZED LOSSES
63407 NO RECOGNIZED LOSSES
63408 NO RECOGNIZED LOSSES
63409 NO RECOGNIZED LOSSES
63410 NO RECOGNIZED LOSSES
63411 NO RECOGNIZED LOSSES
63412 NO RECOGNIZED LOSSES
63413 NO RECOGNIZED LOSSES
63414 NO RECOGNIZED LOSSES
63415 NO RECOGNIZED LOSSES
63416 NO RECOGNIZED LOSSES
63417 NO RECOGNIZED LOSSES
63418 NO RECOGNIZED LOSSES
63419 NO RECOGNIZED LOSSES
63420 NO RECOGNIZED LOSSES
63421 NO RECOGNIZED LOSSES
63422 NO RECOGNIZED LOSSES
63423 NO RECOGNIZED LOSSES
63424 NO RECOGNIZED LOSSES
63425 NO RECOGNIZED LOSSES
63426 NO RECOGNIZED LOSSES
63427 NO RECOGNIZED LOSSES
63428 PURCHASED OUTSIDE CLASS PERIOD
63429 NO RECOGNIZED LOSSES
63430 NO RECOGNIZED LOSSES
63431 NO RECOGNIZED LOSSES
63432 PURCHASED OUTSIDE CLASS PERIOD
63433 NO RECOGNIZED LOSSES
63434 NO RECOGNIZED LOSSES
63435 PURCHASED OUTSIDE CLASS PERIOD
63436 NO RECOGNIZED LOSSES
63438 NO RECOGNIZED LOSSES
63439 NO RECOGNIZED LOSSES
63440 NO RECOGNIZED LOSSES
63441 NO RECOGNIZED LOSSES
63442 NO RECOGNIZED LOSSES
63443 NO RECOGNIZED LOSSES
63445 NO RECOGNIZED LOSSES
63447 NO RECOGNIZED LOSSES
63448 NO RECOGNIZED LOSSES
63452 NO RECOGNIZED LOSSES
63453 NO RECOGNIZED LOSSES
63454 NO RECOGNIZED LOSSES
63455 NO RECOGNIZED LOSSES
63456 NO RECOGNIZED LOSSES
63457 NO RECOGNIZED LOSSES

| Claim # | Rejection Reason |
| --- | --- |
| 63458 | NO RECOGNIZED LOSSES |
| 63459 | NO RECOGNIZED LOSSES |
| 63460 | NO RECOGNIZED LOSSES |
| 63461 | NO RECOGNIZED LOSSES |
| 63463 | NO RECOGNIZED LOSSES |
| 63464 | NO RECOGNIZED LOSSES |
| 63466 | NO RECOGNIZED LOSSES |
| 63467 | NO RECOGNIZED LOSSES |
| 63468 | NO RECOGNIZED LOSSES |
| 63470 | NO RECOGNIZED LOSSES |
| 63471 | NO RECOGNIZED LOSSES |
| 63473 | NO RECOGNIZED LOSSES |
| 63474 | NO RECOGNIZED LOSSES |
| 63475 | NO RECOGNIZED LOSSES |
| 63476 | NO RECOGNIZED LOSSES |
| 63478 | NO RECOGNIZED LOSSES |
| 63479 | NO RECOGNIZED LOSSES |
| 63480 | NO RECOGNIZED LOSSES |
| 63482 | NO RECOGNIZED LOSSES |
| 63483 | NO RECOGNIZED LOSSES |
| 63484 | NO RECOGNIZED LOSSES |
| 63485 | NO RECOGNIZED LOSSES |
| 63486 | NO RECOGNIZED LOSSES |
| 63487 | NO RECOGNIZED LOSSES |
| 63488 | NO RECOGNIZED LOSSES |
| 63491 | NO RECOGNIZED LOSSES |
| 63492 | NO RECOGNIZED LOSSES |
| 63494 | NO RECOGNIZED LOSSES |
| 63495 | NO RECOGNIZED LOSSES |
| 63496 | NO RECOGNIZED LOSSES |
| 63497 | NO RECOGNIZED LOSSES |
| 63499 | NO RECOGNIZED LOSSES |
| 63500 | NO RECOGNIZED LOSSES |
| 63501 | NO RECOGNIZED LOSSES |
| 63502 | NO RECOGNIZED LOSSES |
| 63503 | NO RECOGNIZED LOSSES |
| 63504 | NO RECOGNIZED LOSSES |
| 63505 | NO RECOGNIZED LOSSES |
| 63509 | NO RECOGNIZED LOSSES |
| 63510 | NO RECOGNIZED LOSSES |
| 63511 | NO RECOGNIZED LOSSES |
| 63512 | NO RECOGNIZED LOSSES |
| 63514 | NO RECOGNIZED LOSSES |
| 63515 | NO RECOGNIZED LOSSES |
| 63516 | NO RECOGNIZED LOSSES |
| 63517 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 63518 | NO RECOGNIZED LOSSES |
| 63519 | NO RECOGNIZED LOSSES |
| 63521 | NO RECOGNIZED LOSSES |
| 63522 | NO RECOGNIZED LOSSES |
| 63523 | NO RECOGNIZED LOSSES |
| 63526 | NO RECOGNIZED LOSSES |
| 63527 | NO RECOGNIZED LOSSES |
| 63528 | NO RECOGNIZED LOSSES |
| 63529 | NO RECOGNIZED LOSSES |
| 63530 | NO RECOGNIZED LOSSES |
| 63531 | NO RECOGNIZED LOSSES |
| 63532 | NO RECOGNIZED LOSSES |
| 63533 | NO RECOGNIZED LOSSES |
| 63534 | NO RECOGNIZED LOSSES |
| 63535 | NO RECOGNIZED LOSSES |
| 63536 | NO RECOGNIZED LOSSES |
| 63538 | NO RECOGNIZED LOSSES |
| 63540 | NO RECOGNIZED LOSSES |
| 63541 | NO RECOGNIZED LOSSES |
| 63543 | NO RECOGNIZED LOSSES |
| 63545 | NO RECOGNIZED LOSSES |
| 63546 | NO RECOGNIZED LOSSES |
| 63548 | NO RECOGNIZED LOSSES |
| 63549 | NO RECOGNIZED LOSSES |
| 63550 | NO RECOGNIZED LOSSES |
| 63551 | NO RECOGNIZED LOSSES |
| 63552 | NO RECOGNIZED LOSSES |
| 63556 | NO RECOGNIZED LOSSES |
| 63557 | NO RECOGNIZED LOSSES |
| 63558 | NO RECOGNIZED LOSSES |
| 63559 | NO RECOGNIZED LOSSES |
| 63561 | NO RECOGNIZED LOSSES |
| 63562 | NO RECOGNIZED LOSSES |
| 63563 | NO RECOGNIZED LOSSES |
| 63564 | NO RECOGNIZED LOSSES |
| 63565 | NO RECOGNIZED LOSSES |
| 63566 | NO RECOGNIZED LOSSES |
| 63567 | NO RECOGNIZED LOSSES |
| 63570 | NO RECOGNIZED LOSSES |
| 63571 | NO RECOGNIZED LOSSES |
| 63572 | NO RECOGNIZED LOSSES |
| 63574 | NO RECOGNIZED LOSSES |
| 63575 | NO RECOGNIZED LOSSES |
| 63576 | NO RECOGNIZED LOSSES |
| 63577 | NO RECOGNIZED LOSSES |
| 63579 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 63580 | NO RECOGNIZED LOSSES |
| 63581 | NO RECOGNIZED LOSSES |
| 63582 | NO RECOGNIZED LOSSES |
| 63583 | NO RECOGNIZED LOSSES |
| 63584 | NO RECOGNIZED LOSSES |
| 63586 | NO RECOGNIZED LOSSES |
| 63587 | NO RECOGNIZED LOSSES |
| 63588 | NO RECOGNIZED LOSSES |
| 63589 | NO RECOGNIZED LOSSES |
| 63591 | NO RECOGNIZED LOSSES |
| 63592 | NO RECOGNIZED LOSSES |
| 63593 | NO RECOGNIZED LOSSES |
| 63594 | NO RECOGNIZED LOSSES |
| 63595 | NO RECOGNIZED LOSSES |
| 63596 | NO RECOGNIZED LOSSES |
| 63598 | NO RECOGNIZED LOSSES |
| 63599 | PURCHASED OUTSIDE CLASS PERIOD |
| 63600 | PURCHASED OUTSIDE CLASS PERIOD |
| 63601 | PURCHASED OUTSIDE CLASS PERIOD |
| 63602 | NO RECOGNIZED LOSSES |
| 63603 | PURCHASED OUTSIDE CLASS PERIOD |
| 63604 | NO RECOGNIZED LOSSES |
| 63605 | NO RECOGNIZED LOSSES |
| 63606 | NO RECOGNIZED LOSSES |
| 63607 | NO RECOGNIZED LOSSES |
| 63608 | NO RECOGNIZED LOSSES |
| 63609 | NO RECOGNIZED LOSSES |
| 63610 | NO RECOGNIZED LOSSES |
| 63611 | NO RECOGNIZED LOSSES |
| 63612 | NO RECOGNIZED LOSSES |
| 63613 | PURCHASED OUTSIDE CLASS PERIOD |
| 63614 | NO RECOGNIZED LOSSES |
| 63615 | NO RECOGNIZED LOSSES |
| 63616 | NO RECOGNIZED LOSSES |
| 63617 | NO RECOGNIZED LOSSES |
| 63619 | PURCHASED OUTSIDE CLASS PERIOD |
| 63621 | PURCHASED OUTSIDE CLASS PERIOD |
| 63622 | PURCHASED OUTSIDE CLASS PERIOD |
| 63623 | PURCHASED OUTSIDE CLASS PERIOD |
| 63624 | NO RECOGNIZED LOSSES |
| 63627 | NO RECOGNIZED LOSSES |
| 63628 | NO RECOGNIZED LOSSES |
| 63629 | NO RECOGNIZED LOSSES |
| 63630 | NO RECOGNIZED LOSSES |
| 63631 | NO RECOGNIZED LOSSES |
| 63632 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 63633 | PURCHASED OUTSIDE CLASS PERIOD |
| 63634 | NO RECOGNIZED LOSSES |
| 63635 | PURCHASED OUTSIDE CLASS PERIOD |
| 63636 | NO RECOGNIZED LOSSES |
| 63637 | NO RECOGNIZED LOSSES |
| 63638 | NO RECOGNIZED LOSSES |
| 63639 | NO RECOGNIZED LOSSES |
| 63640 | NO RECOGNIZED LOSSES |
| 63641 | PURCHASED OUTSIDE CLASS PERIOD |
| 63642 | PURCHASED OUTSIDE CLASS PERIOD |
| 63643 | NO RECOGNIZED LOSSES |
| 63644 | NO RECOGNIZED LOSSES |
| 63645 | PURCHASED OUTSIDE CLASS PERIOD |
| 63646 | NO RECOGNIZED LOSSES |
| 63647 | NO RECOGNIZED LOSSES |
| 63648 | NO RECOGNIZED LOSSES |
| 63649 | NO RECOGNIZED LOSSES |
| 63650 | NO RECOGNIZED LOSSES |
| 63651 | NO RECOGNIZED LOSSES |
| 63652 | NO RECOGNIZED LOSSES |
| 63653 | NO RECOGNIZED LOSSES |
| 63654 | NO RECOGNIZED LOSSES |
| 63655 | NO RECOGNIZED LOSSES |
| 63656 | NO RECOGNIZED LOSSES |
| 63657 | NO RECOGNIZED LOSSES |
| 63658 | NO RECOGNIZED LOSSES |
| 63659 | NO RECOGNIZED LOSSES |
| 63660 | NO RECOGNIZED LOSSES |
| 63661 | NO RECOGNIZED LOSSES |
| 63662 | PURCHASED OUTSIDE CLASS PERIOD |
| 63663 | PURCHASED OUTSIDE CLASS PERIOD |
| 63664 | NO RECOGNIZED LOSSES |
| 63666 | NO RECOGNIZED LOSSES |
| 63667 | NO RECOGNIZED LOSSES |
| 63668 | PURCHASED OUTSIDE CLASS PERIOD |
| 63669 | NO RECOGNIZED LOSSES |
| 63670 | NO RECOGNIZED LOSSES |
| 63671 | NO RECOGNIZED LOSSES |
| 63672 | NO RECOGNIZED LOSSES |
| 63673 | NO RECOGNIZED LOSSES |
| 63674 | PURCHASED OUTSIDE CLASS PERIOD |
| 63675 | NO RECOGNIZED LOSSES |
| 63676 | NO RECOGNIZED LOSSES |
| 63677 | NO RECOGNIZED LOSSES |
| 63678 | NO RECOGNIZED LOSSES |
| 63679 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63680 | NO RECOGNIZED LOSSES |
| 63681 | NO RECOGNIZED LOSSES |
| 63682 | NO RECOGNIZED LOSSES |
| 63683 | NO RECOGNIZED LOSSES |
| 63684 | NO RECOGNIZED LOSSES |
| 63685 | PURCHASED OUTSIDE CLASS PERIOD |
| 63686 | NO RECOGNIZED LOSSES |
| 63687 | NO RECOGNIZED LOSSES |
| 63688 | PURCHASED OUTSIDE CLASS PERIOD |
| 63689 | NO RECOGNIZED LOSSES |
| 63690 | PURCHASED OUTSIDE CLASS PERIOD |
| 63691 | NO RECOGNIZED LOSSES |
| 63692 | NO RECOGNIZED LOSSES |
| 63693 | NO RECOGNIZED LOSSES |
| 63694 | NO RECOGNIZED LOSSES |
| 63695 | NO RECOGNIZED LOSSES |
| 63696 | NO RECOGNIZED LOSSES |
| 63697 | NO RECOGNIZED LOSSES |
| 63698 | NO RECOGNIZED LOSSES |
| 63700 | NO RECOGNIZED LOSSES |
| 63701 | NO RECOGNIZED LOSSES |
| 63702 | NO RECOGNIZED LOSSES |
| 63703 | NO RECOGNIZED LOSSES |
| 63704 | NO RECOGNIZED LOSSES |
| 63705 | NO RECOGNIZED LOSSES |
| 63706 | NO RECOGNIZED LOSSES |
| 63707 | NO RECOGNIZED LOSSES |
| 63708 | PURCHASED OUTSIDE CLASS PERIOD |
| 63709 | NO RECOGNIZED LOSSES |
| 63710 | NO RECOGNIZED LOSSES |
| 63711 | NO RECOGNIZED LOSSES |
| 63712 | NO RECOGNIZED LOSSES |
| 63713 | NO RECOGNIZED LOSSES |
| 63714 | NO RECOGNIZED LOSSES |
| 63715 | NO RECOGNIZED LOSSES |
| 63716 | NO RECOGNIZED LOSSES |
| 63717 | NO RECOGNIZED LOSSES |
| 63718 | NO RECOGNIZED LOSSES |
| 63719 | NO RECOGNIZED LOSSES |
| 63720 | NO RECOGNIZED LOSSES |
| 63721 | NO RECOGNIZED LOSSES |
| 63722 | NO RECOGNIZED LOSSES |
| 63723 | NO RECOGNIZED LOSSES |
| 63724 | NO RECOGNIZED LOSSES |
| 63725 | NO RECOGNIZED LOSSES |
| 63726 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 63727 | NO RECOGNIZED LOSSES |
| 63728 | NO RECOGNIZED LOSSES |
| 63729 | NO RECOGNIZED LOSSES |
| 63730 | NO RECOGNIZED LOSSES |
| 63731 | NO RECOGNIZED LOSSES |
| 63732 | NO RECOGNIZED LOSSES |
| 63733 | NO RECOGNIZED LOSSES |
| 63734 | NO RECOGNIZED LOSSES |
| 63735 | NO RECOGNIZED LOSSES |
| 63736 | NO RECOGNIZED LOSSES |
| 63737 | NO RECOGNIZED LOSSES |
| 63738 | NO RECOGNIZED LOSSES |
| 63739 | NO RECOGNIZED LOSSES |
| 63740 | NO RECOGNIZED LOSSES |
| 63741 | NO RECOGNIZED LOSSES |
| 63742 | NO RECOGNIZED LOSSES |
| 63743 | NO RECOGNIZED LOSSES |
| 63744 | NO RECOGNIZED LOSSES |
| 63745 | NO RECOGNIZED LOSSES |
| 63746 | NO RECOGNIZED LOSSES |
| 63747 | NO RECOGNIZED LOSSES |
| 63748 | NO RECOGNIZED LOSSES |
| 63749 | NO RECOGNIZED LOSSES |
| 63750 | NO RECOGNIZED LOSSES |
| 63751 | NO RECOGNIZED LOSSES |
| 63752 | NO RECOGNIZED LOSSES |
| 63753 | NO RECOGNIZED LOSSES |
| 63754 | NO RECOGNIZED LOSSES |
| 63755 | NO RECOGNIZED LOSSES |
| 63756 | PURCHASED OUTSIDE CLASS PERIOD |
| 63757 | NO RECOGNIZED LOSSES |
| 63759 | NO RECOGNIZED LOSSES |
| 63760 | PURCHASED OUTSIDE CLASS PERIOD |
| 63761 | NO RECOGNIZED LOSSES |
| 63762 | NO RECOGNIZED LOSSES |
| 63763 | NO RECOGNIZED LOSSES |
| 63764 | NO RECOGNIZED LOSSES |
| 63765 | NO RECOGNIZED LOSSES |
| 63766 | PURCHASED OUTSIDE CLASS PERIOD |
| 63767 | NO RECOGNIZED LOSSES |
| 63768 | NO RECOGNIZED LOSSES |
| 63769 | NO RECOGNIZED LOSSES |
| 63770 | NO RECOGNIZED LOSSES |
| 63771 | NO RECOGNIZED LOSSES |
| 63772 | NO RECOGNIZED LOSSES |
| 63773 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63774 | NO RECOGNIZED LOSSES |
| 63775 | NO RECOGNIZED LOSSES |
| 63776 | NO RECOGNIZED LOSSES |
| 63777 | NO RECOGNIZED LOSSES |
| 63778 | NO RECOGNIZED LOSSES |
| 63780 | NO RECOGNIZED LOSSES |
| 63782 | NO RECOGNIZED LOSSES |
| 63783 | NO RECOGNIZED LOSSES |
| 63784 | NO RECOGNIZED LOSSES |
| 63785 | NO RECOGNIZED LOSSES |
| 63786 | NO RECOGNIZED LOSSES |
| 63787 | NO RECOGNIZED LOSSES |
| 63788 | NO RECOGNIZED LOSSES |
| 63789 | NO RECOGNIZED LOSSES |
| 63790 | NO RECOGNIZED LOSSES |
| 63791 | SHARES NOT PURCHASED |
| 63792 | SHARES NOT PURCHASED |
| 63793 | SHARES NOT PURCHASED |
| 63794 | SHARES NOT PURCHASED |
| 63795 | NO RECOGNIZED LOSSES |
| 63796 | NO RECOGNIZED LOSSES |
| 63797 | NO RECOGNIZED LOSSES |
| 63798 | PURCHASED OUTSIDE CLASS PERIOD |
| 63799 | NO RECOGNIZED LOSSES |
| 63800 | NO RECOGNIZED LOSSES |
| 63801 | NO RECOGNIZED LOSSES |
| 63802 | NO RECOGNIZED LOSSES |
| 63803 | NO RECOGNIZED LOSSES |
| 63804 | NO RECOGNIZED LOSSES |
| 63805 | NO RECOGNIZED LOSSES |
| 63806 | NO RECOGNIZED LOSSES |
| 63808 | NO RECOGNIZED LOSSES |
| 63809 | NO RECOGNIZED LOSSES |
| 63811 | PURCHASED OUTSIDE CLASS PERIOD |
| 63812 | NO RECOGNIZED LOSSES |
| 63813 | NO RECOGNIZED LOSSES |
| 63814 | NO RECOGNIZED LOSSES |
| 63815 | NO RECOGNIZED LOSSES |
| 63816 | NO RECOGNIZED LOSSES |
| 63817 | NO RECOGNIZED LOSSES |
| 63818 | NO RECOGNIZED LOSSES |
| 63819 | NO RECOGNIZED LOSSES |
| 63821 | PURCHASED OUTSIDE CLASS PERIOD |
| 63822 | PURCHASED OUTSIDE CLASS PERIOD |
| 63824 | NO RECOGNIZED LOSSES |
| 63825 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 63826 | NO RECOGNIZED LOSSES |
| 63827 | NO RECOGNIZED LOSSES |
| 63828 | NO RECOGNIZED LOSSES |
| 63829 | NO RECOGNIZED LOSSES |
| 63832 | NO RECOGNIZED LOSSES |
| 63833 | NO RECOGNIZED LOSSES |
| 63835 | NO RECOGNIZED LOSSES |
| 63836 | NO RECOGNIZED LOSSES |
| 63837 | NO RECOGNIZED LOSSES |
| 63838 | NO RECOGNIZED LOSSES |
| 63839 | NO RECOGNIZED LOSSES |
| 63840 | PURCHASED OUTSIDE CLASS PERIOD |
| 63841 | NO RECOGNIZED LOSSES |
| 63842 | NO RECOGNIZED LOSSES |
| 63843 | NO RECOGNIZED LOSSES |
| 63844 | NO RECOGNIZED LOSSES |
| 63845 | NO RECOGNIZED LOSSES |
| 63846 | NO RECOGNIZED LOSSES |
| 63847 | NO RECOGNIZED LOSSES |
| 63848 | NO RECOGNIZED LOSSES |
| 63849 | NO RECOGNIZED LOSSES |
| 63850 | NO RECOGNIZED LOSSES |
| 63851 | NO RECOGNIZED LOSSES |
| 63852 | NO RECOGNIZED LOSSES |
| 63853 | NO RECOGNIZED LOSSES |
| 63854 | NO RECOGNIZED LOSSES |
| 63855 | NO RECOGNIZED LOSSES |
| 63856 | NO RECOGNIZED LOSSES |
| 63857 | NO RECOGNIZED LOSSES |
| 63858 | NO RECOGNIZED LOSSES |
| 63859 | NO RECOGNIZED LOSSES |
| 63860 | NO RECOGNIZED LOSSES |
| 63861 | NO RECOGNIZED LOSSES |
| 63862 | NO RECOGNIZED LOSSES |
| 63863 | NO RECOGNIZED LOSSES |
| 63864 | NO RECOGNIZED LOSSES |
| 63865 | NO RECOGNIZED LOSSES |
| 63866 | NO RECOGNIZED LOSSES |
| 63867 | NO RECOGNIZED LOSSES |
| 63868 | SHARES NOT PURCHASED |
| 63869 | NO RECOGNIZED LOSSES |
| 63872 | NO RECOGNIZED LOSSES |
| 63873 | NO RECOGNIZED LOSSES |
| 63874 | NO RECOGNIZED LOSSES |
| 63875 | NO RECOGNIZED LOSSES |
| 63876 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 63877 | NO RECOGNIZED LOSSES |
| 63878 | NO RECOGNIZED LOSSES |
| 63879 | NO RECOGNIZED LOSSES |
| 63880 | NO RECOGNIZED LOSSES |
| 63881 | NO RECOGNIZED LOSSES |
| 63882 | NO RECOGNIZED LOSSES |
| 63883 | NO RECOGNIZED LOSSES |
| 63884 | NO RECOGNIZED LOSSES |
| 63885 | NO RECOGNIZED LOSSES |
| 63886 | NO RECOGNIZED LOSSES |
| 63887 | NO RECOGNIZED LOSSES |
| 63888 | NO RECOGNIZED LOSSES |
| 63889 | NO RECOGNIZED LOSSES |
| 63890 | NO RECOGNIZED LOSSES |
| 63891 | NO RECOGNIZED LOSSES |
| 63892 | NO RECOGNIZED LOSSES |
| 63893 | NO RECOGNIZED LOSSES |
| 63894 | NO RECOGNIZED LOSSES |
| 63895 | NO RECOGNIZED LOSSES |
| 63896 | NO RECOGNIZED LOSSES |
| 63897 | NO RECOGNIZED LOSSES |
| 63898 | NO RECOGNIZED LOSSES |
| 63899 | NO RECOGNIZED LOSSES |
| 63900 | NO RECOGNIZED LOSSES |
| 63901 | NO RECOGNIZED LOSSES |
| 63902 | NO RECOGNIZED LOSSES |
| 63903 | NO RECOGNIZED LOSSES |
| 63904 | NO RECOGNIZED LOSSES |
| 63905 | NO RECOGNIZED LOSSES |
| 63906 | NO RECOGNIZED LOSSES |
| 63907 | NO RECOGNIZED LOSSES |
| 63908 | NO RECOGNIZED LOSSES |
| 63909 | NO RECOGNIZED LOSSES |
| 63910 | NO RECOGNIZED LOSSES |
| 63911 | NO RECOGNIZED LOSSES |
| 63912 | NO RECOGNIZED LOSSES |
| 63913 | NO RECOGNIZED LOSSES |
| 63914 | NO RECOGNIZED LOSSES |
| 63915 | NO RECOGNIZED LOSSES |
| 63916 | NO RECOGNIZED LOSSES |
| 63917 | NO RECOGNIZED LOSSES |
| 63918 | NO RECOGNIZED LOSSES |
| 63919 | NO RECOGNIZED LOSSES |
| 63920 | NO RECOGNIZED LOSSES |
| 63921 | NO RECOGNIZED LOSSES |
| 63922 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 63923 | NO RECOGNIZED LOSSES |
| 63924 | NO RECOGNIZED LOSSES |
| 63925 | NO RECOGNIZED LOSSES |
| 63926 | NO RECOGNIZED LOSSES |
| 63927 | NO RECOGNIZED LOSSES |
| 63928 | NO RECOGNIZED LOSSES |
| 63929 | NO RECOGNIZED LOSSES |
| 63930 | NO RECOGNIZED LOSSES |
| 63931 | NO RECOGNIZED LOSSES |
| 63932 | NO RECOGNIZED LOSSES |
| 63933 | NO RECOGNIZED LOSSES |
| 63934 | NO RECOGNIZED LOSSES |
| 63935 | NO RECOGNIZED LOSSES |
| 63936 | NO RECOGNIZED LOSSES |
| 63937 | NO RECOGNIZED LOSSES |
| 63938 | NO RECOGNIZED LOSSES |
| 63939 | NO RECOGNIZED LOSSES |
| 63940 | NO RECOGNIZED LOSSES |
| 63941 | NO RECOGNIZED LOSSES |
| 63942 | NO RECOGNIZED LOSSES |
| 63943 | NO RECOGNIZED LOSSES |
| 63944 | NO RECOGNIZED LOSSES |
| 63945 | NO RECOGNIZED LOSSES |
| 63946 | NO RECOGNIZED LOSSES |
| 63947 | NO RECOGNIZED LOSSES |
| 63948 | NO RECOGNIZED LOSSES |
| 63949 | NO RECOGNIZED LOSSES |
| 63950 | NO RECOGNIZED LOSSES |
| 63951 | NO RECOGNIZED LOSSES |
| 63952 | NO RECOGNIZED LOSSES |
| 63953 | NO RECOGNIZED LOSSES |
| 63954 | NO RECOGNIZED LOSSES |
| 63955 | NO RECOGNIZED LOSSES |
| 63956 | NO RECOGNIZED LOSSES |
| 63957 | NO RECOGNIZED LOSSES |
| 63958 | NO RECOGNIZED LOSSES |
| 63959 | NO RECOGNIZED LOSSES |
| 63960 | NO RECOGNIZED LOSSES |
| 63961 | NO RECOGNIZED LOSSES |
| 63962 | NO RECOGNIZED LOSSES |
| 63963 | NO RECOGNIZED LOSSES |
| 63964 | NO RECOGNIZED LOSSES |
| 63965 | NO RECOGNIZED LOSSES |
| 63966 | NO RECOGNIZED LOSSES |
| 63967 | NO RECOGNIZED LOSSES |
| 63968 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63969 | NO RECOGNIZED LOSSES |
| 63970 | NO RECOGNIZED LOSSES |
| 63971 | NO RECOGNIZED LOSSES |
| 63972 | NO RECOGNIZED LOSSES |
| 63973 | NO RECOGNIZED LOSSES |
| 63974 | NO RECOGNIZED LOSSES |
| 63975 | NO RECOGNIZED LOSSES |
| 63976 | NO RECOGNIZED LOSSES |
| 63977 | NO RECOGNIZED LOSSES |
| 63978 | NO RECOGNIZED LOSSES |
| 63979 | NO RECOGNIZED LOSSES |
| 63980 | NO RECOGNIZED LOSSES |
| 63981 | NO RECOGNIZED LOSSES |
| 63982 | NO RECOGNIZED LOSSES |
| 63983 | NO RECOGNIZED LOSSES |
| 63984 | NO RECOGNIZED LOSSES |
| 63985 | NO RECOGNIZED LOSSES |
| 63986 | NO RECOGNIZED LOSSES |
| 63987 | NO RECOGNIZED LOSSES |
| 63988 | NO RECOGNIZED LOSSES |
| 63989 | NO RECOGNIZED LOSSES |
| 63990 | NO RECOGNIZED LOSSES |
| 63991 | NO RECOGNIZED LOSSES |
| 63992 | NO RECOGNIZED LOSSES |
| 63993 | NO RECOGNIZED LOSSES |
| 63994 | NO RECOGNIZED LOSSES |
| 63995 | NO RECOGNIZED LOSSES |
| 63996 | NO RECOGNIZED LOSSES |
| 63997 | NO RECOGNIZED LOSSES |
| 63998 | NO RECOGNIZED LOSSES |
| 63999 | NO RECOGNIZED LOSSES |
| 64000 | NO RECOGNIZED LOSSES |
| 64001 | NO RECOGNIZED LOSSES |
| 64002 | NO RECOGNIZED LOSSES |
| 64003 | NO RECOGNIZED LOSSES |
| 64004 | NO RECOGNIZED LOSSES |
| 64005 | NO RECOGNIZED LOSSES |
| 64006 | NO RECOGNIZED LOSSES |
| 64007 | NO RECOGNIZED LOSSES |
| 64008 | NO RECOGNIZED LOSSES |
| 64009 | NO RECOGNIZED LOSSES |
| 64010 | NO RECOGNIZED LOSSES |
| 64011 | NO RECOGNIZED LOSSES |
| 64012 | NO RECOGNIZED LOSSES |
| 64013 | NO RECOGNIZED LOSSES |
| 64014 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 64015 | NO RECOGNIZED LOSSES |
| 64016 | NO RECOGNIZED LOSSES |
| 64017 | NO RECOGNIZED LOSSES |
| 64018 | NO RECOGNIZED LOSSES |
| 64019 | NO RECOGNIZED LOSSES |
| 64020 | NO RECOGNIZED LOSSES |
| 64021 | NO RECOGNIZED LOSSES |
| 64022 | NO RECOGNIZED LOSSES |
| 64023 | NO RECOGNIZED LOSSES |
| 64024 | NO RECOGNIZED LOSSES |
| 64025 | NO RECOGNIZED LOSSES |
| 64026 | NO RECOGNIZED LOSSES |
| 64027 | NO RECOGNIZED LOSSES |
| 64028 | NO RECOGNIZED LOSSES |
| 64029 | NO RECOGNIZED LOSSES |
| 64030 | NO RECOGNIZED LOSSES |
| 64031 | NO RECOGNIZED LOSSES |
| 64032 | NO RECOGNIZED LOSSES |
| 64033 | SHARES NOT PURCHASED |
| 64034 | SHARES NOT PURCHASED |
| 64035 | SHARES NOT PURCHASED |
| 64036 | SHARES NOT PURCHASED |
| 64037 | NO RECOGNIZED LOSSES |
| 64038 | NO RECOGNIZED LOSSES |
| 64039 | NO RECOGNIZED LOSSES |
| 64040 | NO RECOGNIZED LOSSES |
| 64041 | NO RECOGNIZED LOSSES |
| 64042 | NO RECOGNIZED LOSSES |
| 64043 | NO RECOGNIZED LOSSES |
| 64044 | NO RECOGNIZED LOSSES |
| 64045 | NO RECOGNIZED LOSSES |
| 64046 | NO RECOGNIZED LOSSES |
| 64047 | NO RECOGNIZED LOSSES |
| 64048 | SHARES NOT PURCHASED |
| 64049 | NO RECOGNIZED LOSSES |
| 64050 | NO RECOGNIZED LOSSES |
| 64051 | NO RECOGNIZED LOSSES |
| 64052 | NO RECOGNIZED LOSSES |
| 64053 | NO RECOGNIZED LOSSES |
| 64054 | NO RECOGNIZED LOSSES |
| 64055 | NO RECOGNIZED LOSSES |
| 64056 | NO RECOGNIZED LOSSES |
| 64057 | NO RECOGNIZED LOSSES |
| 64058 | NO RECOGNIZED LOSSES |
| 64059 | NO RECOGNIZED LOSSES |
| 64060 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 64061 | NO RECOGNIZED LOSSES |
| 64062 | NO RECOGNIZED LOSSES |
| 64063 | NO RECOGNIZED LOSSES |
| 64064 | NO RECOGNIZED LOSSES |
| 64065 | NO RECOGNIZED LOSSES |
| 64066 | NO RECOGNIZED LOSSES |
| 64067 | NO RECOGNIZED LOSSES |
| 64068 | NO RECOGNIZED LOSSES |
| 64069 | NO RECOGNIZED LOSSES |
| 64070 | NO RECOGNIZED LOSSES |
| 64071 | NO RECOGNIZED LOSSES |
| 64072 | SHARES NOT PURCHASED |
| 64073 | SHARES NOT PURCHASED |
| 64074 | NO RECOGNIZED LOSSES |
| 64075 | NO RECOGNIZED LOSSES |
| 64076 | NO RECOGNIZED LOSSES |
| 64077 | NO RECOGNIZED LOSSES |
| 64078 | NO RECOGNIZED LOSSES |
| 64079 | NO RECOGNIZED LOSSES |
| 64080 | NO RECOGNIZED LOSSES |
| 64081 | NO RECOGNIZED LOSSES |
| 64082 | NO RECOGNIZED LOSSES |
| 64084 | NO RECOGNIZED LOSSES |
| 64085 | NO RECOGNIZED LOSSES |
| 64086 | NO RECOGNIZED LOSSES |
| 64087 | NO RECOGNIZED LOSSES |
| 64088 | NO RECOGNIZED LOSSES |
| 64089 | NO RECOGNIZED LOSSES |
| 64090 | NO RECOGNIZED LOSSES |
| 64091 | NO RECOGNIZED LOSSES |
| 64092 | NO RECOGNIZED LOSSES |
| 64093 | NO RECOGNIZED LOSSES |
| 64094 | NO RECOGNIZED LOSSES |
| 64095 | NO RECOGNIZED LOSSES |
| 64096 | NO RECOGNIZED LOSSES |
| 64097 | NO RECOGNIZED LOSSES |
| 64098 | NO RECOGNIZED LOSSES |
| 64099 | NO RECOGNIZED LOSSES |
| 64100 | NO RECOGNIZED LOSSES |
| 64101 | NO RECOGNIZED LOSSES |
| 64102 | NO RECOGNIZED LOSSES |
| 64103 | NO RECOGNIZED LOSSES |
| 64104 | NO RECOGNIZED LOSSES |
| 64105 | NO RECOGNIZED LOSSES |
| 64106 | NO RECOGNIZED LOSSES |
| 64107 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 64108 | NO RECOGNIZED LOSSES |
| 64109 | NO RECOGNIZED LOSSES |
| 64110 | NO RECOGNIZED LOSSES |
| 64111 | NO RECOGNIZED LOSSES |
| 64112 | NO RECOGNIZED LOSSES |
| 64113 | NO RECOGNIZED LOSSES |
| 64114 | NO RECOGNIZED LOSSES |
| 64115 | NO RECOGNIZED LOSSES |
| 64116 | NO RECOGNIZED LOSSES |
| 64117 | NO RECOGNIZED LOSSES |
| 64118 | NO RECOGNIZED LOSSES |
| 64119 | NO RECOGNIZED LOSSES |
| 64120 | NO RECOGNIZED LOSSES |
| 64121 | NO RECOGNIZED LOSSES |
| 64123 | NO RECOGNIZED LOSSES |
| 64124 | PURCHASED OUTSIDE CLASS PERIOD |
| 64125 | NO RECOGNIZED LOSSES |
| 64126 | NO RECOGNIZED LOSSES |
| 64127 | NO RECOGNIZED LOSSES |
| 64128 | NO RECOGNIZED LOSSES |
| 64130 | NO RECOGNIZED LOSSES |
| 64131 | NO RECOGNIZED LOSSES |
| 64132 | NO RECOGNIZED LOSSES |
| 64133 | NO RECOGNIZED LOSSES |
| 64134 | NO RECOGNIZED LOSSES |
| 64135 | NO RECOGNIZED LOSSES |
| 64136 | NO RECOGNIZED LOSSES |
| 64137 | NO RECOGNIZED LOSSES |
| 64138 | NO RECOGNIZED LOSSES |
| 64139 | NO RECOGNIZED LOSSES |
| 64140 | NO RECOGNIZED LOSSES |
| 64141 | NO RECOGNIZED LOSSES |
| 64142 | NO RECOGNIZED LOSSES |
| 64143 | NO RECOGNIZED LOSSES |
| 64144 | NO RECOGNIZED LOSSES |
| 64145 | NO RECOGNIZED LOSSES |
| 64146 | NO RECOGNIZED LOSSES |
| 64147 | NO RECOGNIZED LOSSES |
| 64148 | NO RECOGNIZED LOSSES |
| 64149 | NO RECOGNIZED LOSSES |
| 64150 | NO RECOGNIZED LOSSES |
| 64151 | NO RECOGNIZED LOSSES |
| 64152 | NO RECOGNIZED LOSSES |
| 64153 | NO RECOGNIZED LOSSES |
| 64154 | NO RECOGNIZED LOSSES |
| 64155 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 64156 | NO RECOGNIZED LOSSES |
| 64157 | NO RECOGNIZED LOSSES |
| 64158 | NO RECOGNIZED LOSSES |
| 64159 | NO RECOGNIZED LOSSES |
| 64160 | NO RECOGNIZED LOSSES |
| 64161 | PURCHASED OUTSIDE CLASS PERIOD |
| 64162 | NO RECOGNIZED LOSSES |
| 64164 | NO RECOGNIZED LOSSES |
| 64165 | NO RECOGNIZED LOSSES |
| 64166 | NO RECOGNIZED LOSSES |
| 64167 | NO RECOGNIZED LOSSES |
| 64168 | NO RECOGNIZED LOSSES |
| 64169 | NO RECOGNIZED LOSSES |
| 64170 | NO RECOGNIZED LOSSES |
| 64172 | NO RECOGNIZED LOSSES |
| 64173 | NO RECOGNIZED LOSSES |
| 64174 | NO RECOGNIZED LOSSES |
| 64175 | NO RECOGNIZED LOSSES |
| 64176 | NO RECOGNIZED LOSSES |
| 64177 | NO RECOGNIZED LOSSES |
| 64178 | NO RECOGNIZED LOSSES |
| 64179 | NO RECOGNIZED LOSSES |
| 64180 | NO RECOGNIZED LOSSES |
| 64181 | NO RECOGNIZED LOSSES |
| 64182 | NO RECOGNIZED LOSSES |
| 64183 | NO RECOGNIZED LOSSES |
| 64184 | NO RECOGNIZED LOSSES |
| 64185 | NO RECOGNIZED LOSSES |
| 64186 | NO RECOGNIZED LOSSES |
| 64188 | NO RECOGNIZED LOSSES |
| 64189 | PURCHASED OUTSIDE CLASS PERIOD |
| 64190 | NO RECOGNIZED LOSSES |
| 64192 | NO RECOGNIZED LOSSES |
| 64193 | PURCHASED OUTSIDE CLASS PERIOD |
| 64195 | NO RECOGNIZED LOSSES |
| 64196 | NO RECOGNIZED LOSSES |
| 64198 | NO RECOGNIZED LOSSES |
| 64199 | NO RECOGNIZED LOSSES |
| 64200 | NO RECOGNIZED LOSSES |
| 64201 | NO RECOGNIZED LOSSES |
| 64202 | NO RECOGNIZED LOSSES |
| 64204 | PURCHASED OUTSIDE CLASS PERIOD |
| 64205 | NO RECOGNIZED LOSSES |
| 64207 | NO RECOGNIZED LOSSES |
| 64209 | PURCHASED OUTSIDE CLASS PERIOD |
| 64213 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 64214 | NO RECOGNIZED LOSSES |
| 64215 | NO RECOGNIZED LOSSES |
| 64217 | PURCHASED OUTSIDE CLASS PERIOD |
| 64218 | NO RECOGNIZED LOSSES |
| 64219 | NO RECOGNIZED LOSSES |
| 64220 | NO RECOGNIZED LOSSES |
| 64221 | PURCHASED OUTSIDE CLASS PERIOD |
| 64222 | NO RECOGNIZED LOSSES |
| 64223 | PURCHASED OUTSIDE CLASS PERIOD |
| 64224 | NO RECOGNIZED LOSSES |
| 64226 | PURCHASED OUTSIDE CLASS PERIOD |
| 64228 | PURCHASED OUTSIDE CLASS PERIOD |
| 64230 | PURCHASED OUTSIDE CLASS PERIOD |
| 64231 | NO RECOGNIZED LOSSES |
| 64232 | PURCHASED OUTSIDE CLASS PERIOD |
| 64235 | NO RECOGNIZED LOSSES |
| 64236 | SHARES NOT PURCHASED |
| 64237 | NO RECOGNIZED LOSSES |
| 64241 | NO RECOGNIZED LOSSES |
| 64245 | NO RECOGNIZED LOSSES |
| 64246 | NO RECOGNIZED LOSSES |
| 64247 | NO RECOGNIZED LOSSES |
| 64248 | NO RECOGNIZED LOSSES |
| 64249 | NO RECOGNIZED LOSSES |
| 64250 | NO RECOGNIZED LOSSES |
| 64251 | NO RECOGNIZED LOSSES |
| 64252 | NO RECOGNIZED LOSSES |
| 64253 | NO RECOGNIZED LOSSES |
| 64254 | NO RECOGNIZED LOSSES |
| 64255 | NO RECOGNIZED LOSSES |
| 64256 | NO RECOGNIZED LOSSES |
| 64257 | NO RECOGNIZED LOSSES |
| 64258 | NO RECOGNIZED LOSSES |
| 64259 | SHARES NOT PURCHASED |
| 64260 | NO RECOGNIZED LOSSES |
| 64261 | NO RECOGNIZED LOSSES |
| 64262 | NO RECOGNIZED LOSSES |
| 64263 | NO RECOGNIZED LOSSES |
| 64264 | NO RECOGNIZED LOSSES |
| 64265 | NO RECOGNIZED LOSSES |
| 64266 | NO RECOGNIZED LOSSES |
| 64267 | NO RECOGNIZED LOSSES |
| 64268 | NO RECOGNIZED LOSSES |
| 64269 | NO RECOGNIZED LOSSES |
| 64270 | NO RECOGNIZED LOSSES |
| 64271 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 64272 | NO RECOGNIZED LOSSES |
| 64273 | NO RECOGNIZED LOSSES |
| 64274 | NO RECOGNIZED LOSSES |
| 64275 | NO RECOGNIZED LOSSES |
| 64276 | NO RECOGNIZED LOSSES |
| 64277 | NO RECOGNIZED LOSSES |
| 64278 | NO RECOGNIZED LOSSES |
| 64279 | NO RECOGNIZED LOSSES |
| 64280 | NO RECOGNIZED LOSSES |
| 64281 | NO RECOGNIZED LOSSES |
| 64282 | NO RECOGNIZED LOSSES |
| 64283 | NO RECOGNIZED LOSSES |
| 64284 | NO RECOGNIZED LOSSES |
| 64285 | NO RECOGNIZED LOSSES |
| 64286 | NO RECOGNIZED LOSSES |
| 64287 | NO RECOGNIZED LOSSES |
| 64288 | NO RECOGNIZED LOSSES |
| 64289 | NO RECOGNIZED LOSSES |
| 64290 | NO RECOGNIZED LOSSES |
| 64291 | NO RECOGNIZED LOSSES |
| 64292 | NO RECOGNIZED LOSSES |
| 64293 | NO RECOGNIZED LOSSES |
| 64294 | NO RECOGNIZED LOSSES |
| 64295 | NO RECOGNIZED LOSSES |
| 64296 | NO RECOGNIZED LOSSES |
| 64297 | NO RECOGNIZED LOSSES |
| 64298 | NO RECOGNIZED LOSSES |
| 64299 | NO RECOGNIZED LOSSES |
| 64300 | NO RECOGNIZED LOSSES |
| 64301 | NO RECOGNIZED LOSSES |
| 64302 | NO RECOGNIZED LOSSES |
| 64303 | NO RECOGNIZED LOSSES |
| 64304 | NO RECOGNIZED LOSSES |
| 64305 | NO RECOGNIZED LOSSES |
| 64306 | NO RECOGNIZED LOSSES |
| 64307 | NO RECOGNIZED LOSSES |
| 64308 | NO RECOGNIZED LOSSES |
| 64309 | NO RECOGNIZED LOSSES |
| 64310 | NO RECOGNIZED LOSSES |
| 64311 | NO RECOGNIZED LOSSES |
| 64315 | NO RECOGNIZED LOSSES |
| 64316 | NO RECOGNIZED LOSSES |
| 64317 | NO RECOGNIZED LOSSES |
| 64318 | NO RECOGNIZED LOSSES |
| 64319 | NO RECOGNIZED LOSSES |
| 64320 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 64321 | NO RECOGNIZED LOSSES |
| 64322 | NO RECOGNIZED LOSSES |
| 64323 | NO RECOGNIZED LOSSES |
| 64324 | NO RECOGNIZED LOSSES |
| 64325 | NO RECOGNIZED LOSSES |
| 64326 | NO RECOGNIZED LOSSES |
| 64327 | NO RECOGNIZED LOSSES |
| 64328 | NO RECOGNIZED LOSSES |
| 64329 | NO RECOGNIZED LOSSES |
| 64330 | NO RECOGNIZED LOSSES |
| 64331 | NO RECOGNIZED LOSSES |
| 64332 | NO RECOGNIZED LOSSES |
| 64333 | NO RECOGNIZED LOSSES |
| 64334 | NO RECOGNIZED LOSSES |
| 64335 | NO RECOGNIZED LOSSES |
| 64336 | NO RECOGNIZED LOSSES |
| 64337 | NO RECOGNIZED LOSSES |
| 64338 | NO RECOGNIZED LOSSES |
| 64339 | NO RECOGNIZED LOSSES |
| 64340 | NO RECOGNIZED LOSSES |
| 64341 | NO RECOGNIZED LOSSES |
| 64342 | NO RECOGNIZED LOSSES |
| 64343 | NO RECOGNIZED LOSSES |
| 64344 | NO RECOGNIZED LOSSES |
| 64345 | NO RECOGNIZED LOSSES |
| 64346 | NO RECOGNIZED LOSSES |
| 64347 | NO RECOGNIZED LOSSES |
| 64348 | PURCHASED OUTSIDE CLASS PERIOD |
| 64349 | NO RECOGNIZED LOSSES |
| 64350 | NO RECOGNIZED LOSSES |
| 64351 | NO RECOGNIZED LOSSES |
| 64352 | NO RECOGNIZED LOSSES |
| 64353 | NO RECOGNIZED LOSSES |
| 64354 | NO RECOGNIZED LOSSES |
| 64355 | NO RECOGNIZED LOSSES |
| 64356 | NO RECOGNIZED LOSSES |
| 64357 | NO RECOGNIZED LOSSES |
| 64358 | NO RECOGNIZED LOSSES |
| 64359 | NO RECOGNIZED LOSSES |
| 64360 | NO RECOGNIZED LOSSES |
| 64361 | NO RECOGNIZED LOSSES |
| 64362 | NO RECOGNIZED LOSSES |
| 64363 | NO RECOGNIZED LOSSES |
| 64364 | NO RECOGNIZED LOSSES |
| 64365 | NO RECOGNIZED LOSSES |
| 64366 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 64367 | NO RECOGNIZED LOSSES |
| 64368 | NO RECOGNIZED LOSSES |
| 64369 | NO RECOGNIZED LOSSES |
| 64370 | NO RECOGNIZED LOSSES |
| 64371 | NO RECOGNIZED LOSSES |
| 64372 | NO RECOGNIZED LOSSES |
| 64373 | NO RECOGNIZED LOSSES |
| 64374 | NO RECOGNIZED LOSSES |
| 64375 | NO RECOGNIZED LOSSES |
| 64376 | NO RECOGNIZED LOSSES |
| 64377 | NO RECOGNIZED LOSSES |
| 64378 | NO RECOGNIZED LOSSES |
| 64379 | NO RECOGNIZED LOSSES |
| 64380 | NO RECOGNIZED LOSSES |
| 64381 | NO RECOGNIZED LOSSES |
| 64382 | NO RECOGNIZED LOSSES |
| 64383 | NO RECOGNIZED LOSSES |
| 64384 | NO RECOGNIZED LOSSES |
| 64385 | NO RECOGNIZED LOSSES |
| 64386 | NO RECOGNIZED LOSSES |
| 64387 | NO RECOGNIZED LOSSES |
| 64388 | NO RECOGNIZED LOSSES |
| 64389 | NO RECOGNIZED LOSSES |
| 64390 | NO RECOGNIZED LOSSES |
| 64391 | NO RECOGNIZED LOSSES |
| 64392 | NO RECOGNIZED LOSSES |
| 64393 | NO RECOGNIZED LOSSES |
| 64394 | NO RECOGNIZED LOSSES |
| 64395 | NO RECOGNIZED LOSSES |
| 64396 | NO RECOGNIZED LOSSES |
| 64397 | NO RECOGNIZED LOSSES |
| 64398 | NO RECOGNIZED LOSSES |
| 64399 | NO RECOGNIZED LOSSES |
| 64400 | NO RECOGNIZED LOSSES |
| 64401 | NO RECOGNIZED LOSSES |
| 64402 | NO RECOGNIZED LOSSES |
| 64403 | NO RECOGNIZED LOSSES |
| 64404 | NO RECOGNIZED LOSSES |
| 64405 | NO RECOGNIZED LOSSES |
| 64406 | NO RECOGNIZED LOSSES |
| 64407 | NO RECOGNIZED LOSSES |
| 64408 | NO RECOGNIZED LOSSES |
| 64409 | NO RECOGNIZED LOSSES |
| 64410 | NO RECOGNIZED LOSSES |
| 64411 | NO RECOGNIZED LOSSES |
| 64412 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 64413 | NO RECOGNIZED LOSSES |
| 64414 | NO RECOGNIZED LOSSES |
| 64415 | NO RECOGNIZED LOSSES |
| 64416 | NO RECOGNIZED LOSSES |
| 64417 | NO RECOGNIZED LOSSES |
| 64418 | NO RECOGNIZED LOSSES |
| 64419 | NO RECOGNIZED LOSSES |
| 64420 | NO RECOGNIZED LOSSES |
| 64421 | NO RECOGNIZED LOSSES |
| 64422 | NO RECOGNIZED LOSSES |
| 64423 | NO RECOGNIZED LOSSES |
| 64424 | NO RECOGNIZED LOSSES |
| 64425 | NO RECOGNIZED LOSSES |
| 64426 | NO RECOGNIZED LOSSES |
| 64427 | NO RECOGNIZED LOSSES |
| 64428 | NO RECOGNIZED LOSSES |
| 64429 | NO RECOGNIZED LOSSES |
| 64430 | NO RECOGNIZED LOSSES |
| 64431 | NO RECOGNIZED LOSSES |
| 64432 | NO RECOGNIZED LOSSES |
| 64433 | NO RECOGNIZED LOSSES |
| 64434 | NO RECOGNIZED LOSSES |
| 64435 | NO RECOGNIZED LOSSES |
| 64436 | NO RECOGNIZED LOSSES |
| 64437 | NO RECOGNIZED LOSSES |
| 64438 | NO RECOGNIZED LOSSES |
| 64439 | NO RECOGNIZED LOSSES |
| 64440 | NO RECOGNIZED LOSSES |
| 64441 | NO RECOGNIZED LOSSES |
| 64442 | NO RECOGNIZED LOSSES |
| 64443 | NO RECOGNIZED LOSSES |
| 64444 | NO RECOGNIZED LOSSES |
| 64445 | NO RECOGNIZED LOSSES |
| 64446 | NO RECOGNIZED LOSSES |
| 64447 | NO RECOGNIZED LOSSES |
| 64448 | NO RECOGNIZED LOSSES |
| 64449 | NO RECOGNIZED LOSSES |
| 64450 | NO RECOGNIZED LOSSES |
| 64451 | NO RECOGNIZED LOSSES |
| 64452 | NO RECOGNIZED LOSSES |
| 64453 | NO RECOGNIZED LOSSES |
| 64454 | NO RECOGNIZED LOSSES |
| 64455 | PURCHASED OUTSIDE CLASS PERIOD |
| 64456 | NO RECOGNIZED LOSSES |
| 64457 | NO RECOGNIZED LOSSES |
| 64458 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 64459 | NO RECOGNIZED LOSSES |
| 64460 | NO RECOGNIZED LOSSES |
| 64461 | NO RECOGNIZED LOSSES |
| 64462 | NO RECOGNIZED LOSSES |
| 64463 | NO RECOGNIZED LOSSES |
| 64464 | NO RECOGNIZED LOSSES |
| 64465 | NO RECOGNIZED LOSSES |
| 64466 | PURCHASED OUTSIDE CLASS PERIOD |
| 64467 | NO RECOGNIZED LOSSES |
| 64468 | PURCHASED OUTSIDE CLASS PERIOD |
| 64469 | NO RECOGNIZED LOSSES |
| 64470 | NO RECOGNIZED LOSSES |
| 64471 | NO RECOGNIZED LOSSES |
| 64472 | NO RECOGNIZED LOSSES |
| 64473 | NO RECOGNIZED LOSSES |
| 64474 | NO RECOGNIZED LOSSES |
| 64475 | NO RECOGNIZED LOSSES |
| 64476 | NO RECOGNIZED LOSSES |
| 64477 | NO RECOGNIZED LOSSES |
| 64478 | NO RECOGNIZED LOSSES |
| 64479 | NO RECOGNIZED LOSSES |
| 64480 | NO RECOGNIZED LOSSES |
| 64481 | NO RECOGNIZED LOSSES |
| 64482 | NO RECOGNIZED LOSSES |
| 64483 | NO RECOGNIZED LOSSES |
| 64484 | NO RECOGNIZED LOSSES |
| 64485 | NO RECOGNIZED LOSSES |
| 64486 | NO RECOGNIZED LOSSES |
| 64487 | NO RECOGNIZED LOSSES |
| 64488 | NO RECOGNIZED LOSSES |
| 64489 | NO RECOGNIZED LOSSES |
| 64490 | NO RECOGNIZED LOSSES |
| 64491 | NO RECOGNIZED LOSSES |
| 64492 | NO RECOGNIZED LOSSES |
| 64493 | NO RECOGNIZED LOSSES |
| 64494 | NO RECOGNIZED LOSSES |
| 64496 | NO RECOGNIZED LOSSES |
| 64497 | NO RECOGNIZED LOSSES |
| 64498 | NO RECOGNIZED LOSSES |
| 64499 | NO RECOGNIZED LOSSES |
| 64500 | NO RECOGNIZED LOSSES |
| 64501 | NO RECOGNIZED LOSSES |
| 64502 | NO RECOGNIZED LOSSES |
| 64503 | NO RECOGNIZED LOSSES |
| 64504 | NO RECOGNIZED LOSSES |
| 64505 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 64506 | NO RECOGNIZED LOSSES |
| 64507 | NO RECOGNIZED LOSSES |
| 64508 | NO RECOGNIZED LOSSES |
| 64509 | NO RECOGNIZED LOSSES |
| 64510 | NO RECOGNIZED LOSSES |
| 64511 | NO RECOGNIZED LOSSES |
| 64512 | NO RECOGNIZED LOSSES |
| 64513 | NO RECOGNIZED LOSSES |
| 64514 | NO RECOGNIZED LOSSES |
| 64515 | NO RECOGNIZED LOSSES |
| 64516 | NO RECOGNIZED LOSSES |
| 64517 | NO RECOGNIZED LOSSES |
| 64518 | NO RECOGNIZED LOSSES |
| 64519 | NO RECOGNIZED LOSSES |
| 64520 | NO RECOGNIZED LOSSES |
| 64521 | NO RECOGNIZED LOSSES |
| 64522 | NO RECOGNIZED LOSSES |
| 64523 | NO RECOGNIZED LOSSES |
| 64524 | NO RECOGNIZED LOSSES |
| 64525 | NO RECOGNIZED LOSSES |
| 64526 | NO RECOGNIZED LOSSES |
| 64527 | NO RECOGNIZED LOSSES |
| 64528 | NO RECOGNIZED LOSSES |
| 64529 | NO RECOGNIZED LOSSES |
| 64530 | NO RECOGNIZED LOSSES |
| 64531 | NO RECOGNIZED LOSSES |
| 64532 | NO RECOGNIZED LOSSES |
| 64533 | NO RECOGNIZED LOSSES |
| 64534 | NO RECOGNIZED LOSSES |
| 64535 | NO RECOGNIZED LOSSES |
| 64536 | NO RECOGNIZED LOSSES |
| 64537 | NO RECOGNIZED LOSSES |
| 64538 | NO RECOGNIZED LOSSES |
| 64539 | NO RECOGNIZED LOSSES |
| 64540 | NO RECOGNIZED LOSSES |
| 64541 | NO RECOGNIZED LOSSES |
| 64542 | NO RECOGNIZED LOSSES |
| 64543 | NO RECOGNIZED LOSSES |
| 64544 | NO RECOGNIZED LOSSES |
| 64545 | NO RECOGNIZED LOSSES |
| 64546 | NO RECOGNIZED LOSSES |
| 64547 | NO RECOGNIZED LOSSES |
| 64548 | NO RECOGNIZED LOSSES |
| 64549 | NO RECOGNIZED LOSSES |
| 64550 | NO RECOGNIZED LOSSES |
| 64551 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 64552 | NO RECOGNIZED LOSSES |
| 64553 | NO RECOGNIZED LOSSES |
| 64554 | NO RECOGNIZED LOSSES |
| 64555 | NO RECOGNIZED LOSSES |
| 64556 | NO RECOGNIZED LOSSES |
| 64557 | NO RECOGNIZED LOSSES |
| 64558 | NO RECOGNIZED LOSSES |
| 64559 | NO RECOGNIZED LOSSES |
| 64560 | NO RECOGNIZED LOSSES |
| 64561 | NO RECOGNIZED LOSSES |
| 64562 | NO RECOGNIZED LOSSES |
| 64563 | NO RECOGNIZED LOSSES |
| 64564 | NO RECOGNIZED LOSSES |
| 64565 | NO RECOGNIZED LOSSES |
| 64566 | NO RECOGNIZED LOSSES |
| 64567 | NO RECOGNIZED LOSSES |
| 64568 | NO RECOGNIZED LOSSES |
| 64569 | NO RECOGNIZED LOSSES |
| 64570 | NO RECOGNIZED LOSSES |
| 64571 | NO RECOGNIZED LOSSES |
| 64572 | NO RECOGNIZED LOSSES |
| 64573 | NO RECOGNIZED LOSSES |
| 64574 | NO RECOGNIZED LOSSES |
| 64575 | SHARES NOT PURCHASED |
| 64576 | NO RECOGNIZED LOSSES |
| 64578 | NO RECOGNIZED LOSSES |
| 64579 | NO RECOGNIZED LOSSES |
| 64580 | NO RECOGNIZED LOSSES |
| 64581 | NO RECOGNIZED LOSSES |
| 64582 | NO RECOGNIZED LOSSES |
| 64583 | NO RECOGNIZED LOSSES |
| 64584 | NO RECOGNIZED LOSSES |
| 64585 | NO RECOGNIZED LOSSES |
| 64586 | NO RECOGNIZED LOSSES |
| 64587 | NO RECOGNIZED LOSSES |
| 64588 | NO RECOGNIZED LOSSES |
| 64589 | NO RECOGNIZED LOSSES |
| 64590 | NO RECOGNIZED LOSSES |
| 64591 | NO RECOGNIZED LOSSES |
| 64592 | NO RECOGNIZED LOSSES |
| 64593 | SHARES NOT PURCHASED |
| 64594 | NO RECOGNIZED LOSSES |
| 64595 | NO RECOGNIZED LOSSES |
| 64596 | NO RECOGNIZED LOSSES |
| 64597 | NO RECOGNIZED LOSSES |
| 64598 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 64599 | NO RECOGNIZED LOSSES |
| 64600 | NO RECOGNIZED LOSSES |
| 64601 | NO RECOGNIZED LOSSES |
| 64602 | NO RECOGNIZED LOSSES |
| 64603 | NO RECOGNIZED LOSSES |
| 64604 | NO RECOGNIZED LOSSES |
| 64605 | NO RECOGNIZED LOSSES |
| 64606 | NO RECOGNIZED LOSSES |
| 64607 | NO RECOGNIZED LOSSES |
| 64608 | NO RECOGNIZED LOSSES |
| 64609 | NO RECOGNIZED LOSSES |
| 64610 | NO RECOGNIZED LOSSES |
| 64611 | NO RECOGNIZED LOSSES |
| 64612 | NO RECOGNIZED LOSSES |
| 64613 | NO RECOGNIZED LOSSES |
| 64614 | NO RECOGNIZED LOSSES |
| 64616 | NO RECOGNIZED LOSSES |
| 64617 | NO RECOGNIZED LOSSES |
| 64618 | NO RECOGNIZED LOSSES |
| 64619 | NO RECOGNIZED LOSSES |
| 64620 | NO RECOGNIZED LOSSES |
| 64621 | NO RECOGNIZED LOSSES |
| 64622 | NO RECOGNIZED LOSSES |
| 64623 | NO RECOGNIZED LOSSES |
| 64624 | NO RECOGNIZED LOSSES |
| 64625 | NO RECOGNIZED LOSSES |
| 64626 | NO RECOGNIZED LOSSES |
| 64627 | NO RECOGNIZED LOSSES |
| 64628 | NO RECOGNIZED LOSSES |
| 64629 | NO RECOGNIZED LOSSES |
| 64630 | NO RECOGNIZED LOSSES |
| 64631 | NO RECOGNIZED LOSSES |
| 64632 | NO RECOGNIZED LOSSES |
| 64633 | NO RECOGNIZED LOSSES |
| 64634 | NO RECOGNIZED LOSSES |
| 64635 | NO RECOGNIZED LOSSES |
| 64636 | NO RECOGNIZED LOSSES |
| 64637 | NO RECOGNIZED LOSSES |
| 64638 | NO RECOGNIZED LOSSES |
| 64639 | NO RECOGNIZED LOSSES |
| 64640 | NO RECOGNIZED LOSSES |
| 64641 | NO RECOGNIZED LOSSES |
| 64642 | NO RECOGNIZED LOSSES |
| 64643 | NO RECOGNIZED LOSSES |
| 64644 | NO RECOGNIZED LOSSES |
| 64645 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 64646 | NO RECOGNIZED LOSSES |
| 64647 | NO RECOGNIZED LOSSES |
| 64648 | NO RECOGNIZED LOSSES |
| 64649 | NO RECOGNIZED LOSSES |
| 64650 | NO RECOGNIZED LOSSES |
| 64651 | NO RECOGNIZED LOSSES |
| 64652 | NO RECOGNIZED LOSSES |
| 64653 | NO RECOGNIZED LOSSES |
| 64654 | NO RECOGNIZED LOSSES |
| 64655 | NO RECOGNIZED LOSSES |
| 64656 | NO RECOGNIZED LOSSES |
| 64657 | NO RECOGNIZED LOSSES |
| 64658 | NO RECOGNIZED LOSSES |
| 64659 | NO RECOGNIZED LOSSES |
| 64660 | NO RECOGNIZED LOSSES |
| 64661 | NO RECOGNIZED LOSSES |
| 64662 | NO RECOGNIZED LOSSES |
| 64663 | NO RECOGNIZED LOSSES |
| 64664 | NO RECOGNIZED LOSSES |
| 64665 | NO RECOGNIZED LOSSES |
| 64666 | NO RECOGNIZED LOSSES |
| 64667 | NO RECOGNIZED LOSSES |
| 64668 | NO RECOGNIZED LOSSES |
| 64669 | NO RECOGNIZED LOSSES |
| 64670 | NO RECOGNIZED LOSSES |
| 64671 | NO RECOGNIZED LOSSES |
| 64672 | NO RECOGNIZED LOSSES |
| 64673 | NO RECOGNIZED LOSSES |
| 64674 | NO RECOGNIZED LOSSES |
| 64675 | NO RECOGNIZED LOSSES |
| 64676 | NO RECOGNIZED LOSSES |
| 64677 | NO RECOGNIZED LOSSES |
| 64678 | NO RECOGNIZED LOSSES |
| 64679 | NO RECOGNIZED LOSSES |
| 64680 | NO RECOGNIZED LOSSES |
| 64681 | NO RECOGNIZED LOSSES |
| 64682 | NO RECOGNIZED LOSSES |
| 64683 | NO RECOGNIZED LOSSES |
| 64684 | NO RECOGNIZED LOSSES |
| 64686 | NO RECOGNIZED LOSSES |
| 64687 | NO RECOGNIZED LOSSES |
| 64688 | NO RECOGNIZED LOSSES |
| 64689 | NO RECOGNIZED LOSSES |
| 64690 | NO RECOGNIZED LOSSES |
| 64691 | NO RECOGNIZED LOSSES |
| 64692 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 64693 | NO RECOGNIZED LOSSES |
| 64694 | NO RECOGNIZED LOSSES |
| 64695 | PURCHASED OUTSIDE CLASS PERIOD |
| 64697 | NO RECOGNIZED LOSSES |
| 64698 | SHARES NOT PURCHASED |
| 64699 | SHARES NOT PURCHASED |
| 64700 | NO RECOGNIZED LOSSES |
| 64701 | NO RECOGNIZED LOSSES |
| 64702 | NO RECOGNIZED LOSSES |
| 64703 | NO RECOGNIZED LOSSES |
| 64704 | NO RECOGNIZED LOSSES |
| 64705 | NO RECOGNIZED LOSSES |
| 64706 | NO RECOGNIZED LOSSES |
| 64707 | NO RECOGNIZED LOSSES |
| 64708 | NO RECOGNIZED LOSSES |
| 64709 | NO RECOGNIZED LOSSES |
| 64710 | NO RECOGNIZED LOSSES |
| 64711 | NO RECOGNIZED LOSSES |
| 64712 | SHARES NOT PURCHASED |
| 64713 | SHARES NOT PURCHASED |
| 64714 | NO RECOGNIZED LOSSES |
| 64715 | NO RECOGNIZED LOSSES |
| 64716 | NO RECOGNIZED LOSSES |
| 64717 | NO RECOGNIZED LOSSES |
| 64718 | NO RECOGNIZED LOSSES |
| 64719 | NO RECOGNIZED LOSSES |
| 64721 | NO RECOGNIZED LOSSES |
| 64722 | NO RECOGNIZED LOSSES |
| 64723 | NO RECOGNIZED LOSSES |
| 64724 | NO RECOGNIZED LOSSES |
| 64725 | NO RECOGNIZED LOSSES |
| 64726 | NO RECOGNIZED LOSSES |
| 64727 | NO RECOGNIZED LOSSES |
| 64728 | NO RECOGNIZED LOSSES |
| 64729 | SHARES NOT PURCHASED |
| 64730 | NO RECOGNIZED LOSSES |
| 64731 | NO RECOGNIZED LOSSES |
| 64732 | NO RECOGNIZED LOSSES |
| 64733 | NO RECOGNIZED LOSSES |
| 64734 | NO RECOGNIZED LOSSES |
| 64735 | NO RECOGNIZED LOSSES |
| 64736 | NO RECOGNIZED LOSSES |
| 64737 | NO RECOGNIZED LOSSES |
| 64738 | NO RECOGNIZED LOSSES |
| 64739 | NO RECOGNIZED LOSSES |
| 64740 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 64741 | NO RECOGNIZED LOSSES |
| 64742 | NO RECOGNIZED LOSSES |
| 64743 | NO RECOGNIZED LOSSES |
| 64744 | NO RECOGNIZED LOSSES |
| 64745 | NO RECOGNIZED LOSSES |
| 64746 | NO RECOGNIZED LOSSES |
| 64747 | NO RECOGNIZED LOSSES |
| 64748 | NO RECOGNIZED LOSSES |
| 64749 | NO RECOGNIZED LOSSES |
| 64750 | NO RECOGNIZED LOSSES |
| 64751 | NO RECOGNIZED LOSSES |
| 64752 | NO RECOGNIZED LOSSES |
| 64753 | NO RECOGNIZED LOSSES |
| 64754 | NO RECOGNIZED LOSSES |
| 64755 | NO RECOGNIZED LOSSES |
| 64756 | NO RECOGNIZED LOSSES |
| 64757 | NO RECOGNIZED LOSSES |
| 64758 | NO RECOGNIZED LOSSES |
| 64759 | NO RECOGNIZED LOSSES |
| 64760 | NO RECOGNIZED LOSSES |
| 64761 | NO RECOGNIZED LOSSES |
| 64762 | NO RECOGNIZED LOSSES |
| 64763 | NO RECOGNIZED LOSSES |
| 64764 | NO RECOGNIZED LOSSES |
| 64765 | NO RECOGNIZED LOSSES |
| 64766 | NO RECOGNIZED LOSSES |
| 64767 | NO RECOGNIZED LOSSES |
| 64768 | NO RECOGNIZED LOSSES |
| 64769 | SHARES NOT PURCHASED |
| 64770 | NO RECOGNIZED LOSSES |
| 64771 | NO RECOGNIZED LOSSES |
| 64772 | NO RECOGNIZED LOSSES |
| 64773 | NO RECOGNIZED LOSSES |
| 64774 | NO RECOGNIZED LOSSES |
| 64775 | NO RECOGNIZED LOSSES |
| 64776 | NO RECOGNIZED LOSSES |
| 64777 | NO RECOGNIZED LOSSES |
| 64778 | NO RECOGNIZED LOSSES |
| 64779 | NO RECOGNIZED LOSSES |
| 64780 | NO RECOGNIZED LOSSES |
| 64781 | NO RECOGNIZED LOSSES |
| 64782 | NO RECOGNIZED LOSSES |
| 64783 | NO RECOGNIZED LOSSES |
| 64784 | NO RECOGNIZED LOSSES |
| 64785 | NO RECOGNIZED LOSSES |
| 64786 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 64787 | NO RECOGNIZED LOSSES |
| 64788 | NO RECOGNIZED LOSSES |
| 64789 | NO RECOGNIZED LOSSES |
| 64790 | PURCHASED OUTSIDE CLASS PERIOD |
| 64791 | NO RECOGNIZED LOSSES |
| 64792 | NO RECOGNIZED LOSSES |
| 64793 | NO RECOGNIZED LOSSES |
| 64794 | NO RECOGNIZED LOSSES |
| 64795 | SHARES NOT PURCHASED |
| 64796 | SHARES NOT PURCHASED |
| 64797 | NO RECOGNIZED LOSSES |
| 64798 | NO RECOGNIZED LOSSES |
| 64799 | NO RECOGNIZED LOSSES |
| 64801 | NO RECOGNIZED LOSSES |
| 64802 | NO RECOGNIZED LOSSES |
| 64803 | NO RECOGNIZED LOSSES |
| 64804 | NO RECOGNIZED LOSSES |
| 64805 | NO RECOGNIZED LOSSES |
| 64807 | NO RECOGNIZED LOSSES |
| 64810 | NO RECOGNIZED LOSSES |
| 64811 | NO RECOGNIZED LOSSES |
| 64812 | NO RECOGNIZED LOSSES |
| 64813 | NO RECOGNIZED LOSSES |
| 64814 | NO RECOGNIZED LOSSES |
| 64815 | NO RECOGNIZED LOSSES |
| 64816 | NO RECOGNIZED LOSSES |
| 64817 | NO RECOGNIZED LOSSES |
| 64818 | NO RECOGNIZED LOSSES |
| 64819 | NO RECOGNIZED LOSSES |
| 64820 | NO RECOGNIZED LOSSES |
| 64821 | NO RECOGNIZED LOSSES |
| 64822 | NO RECOGNIZED LOSSES |
| 64823 | NO RECOGNIZED LOSSES |
| 64824 | NO RECOGNIZED LOSSES |
| 64825 | NO RECOGNIZED LOSSES |
| 64826 | NO RECOGNIZED LOSSES |
| 64827 | NO RECOGNIZED LOSSES |
| 64828 | NO RECOGNIZED LOSSES |
| 64829 | NO RECOGNIZED LOSSES |
| 64830 | NO RECOGNIZED LOSSES |
| 64831 | NO RECOGNIZED LOSSES |
| 64832 | NO RECOGNIZED LOSSES |
| 64833 | NO RECOGNIZED LOSSES |
| 64835 | NO RECOGNIZED LOSSES |
| 64836 | NO RECOGNIZED LOSSES |
| 64837 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 64838 | NO RECOGNIZED LOSSES |
| 64839 | SHARES SOLD SHORT |
| 64840 | NO RECOGNIZED LOSSES |
| 64841 | NO RECOGNIZED LOSSES |
| 64842 | NO RECOGNIZED LOSSES |
| 64843 | NO RECOGNIZED LOSSES |
| 64844 | NO RECOGNIZED LOSSES |
| 64845 | NO RECOGNIZED LOSSES |
| 64848 | NO RECOGNIZED LOSSES |
| 64849 | PURCHASED OUTSIDE CLASS PERIOD |
| 64850 | PURCHASED OUTSIDE CLASS PERIOD |
| 64851 | NO RECOGNIZED LOSSES |
| 64852 | NO RECOGNIZED LOSSES |
| 64853 | NO RECOGNIZED LOSSES |
| 64854 | NO RECOGNIZED LOSSES |
| 64855 | NO RECOGNIZED LOSSES |
| 64856 | NO RECOGNIZED LOSSES |
| 64857 | NO RECOGNIZED LOSSES |
| 64858 | SHARES NOT PURCHASED |
| 64859 | NO RECOGNIZED LOSSES |
| 64860 | NO RECOGNIZED LOSSES |
| 64861 | NO RECOGNIZED LOSSES |
| 64862 | NO RECOGNIZED LOSSES |
| 64863 | NO RECOGNIZED LOSSES |
| 64865 | NO RECOGNIZED LOSSES |
| 64866 | NO RECOGNIZED LOSSES |
| 64867 | PURCHASED OUTSIDE CLASS PERIOD |
| 64868 | NO RECOGNIZED LOSSES |
| 64869 | PURCHASED OUTSIDE CLASS PERIOD |
| 64870 | NO RECOGNIZED LOSSES |
| 64871 | NO RECOGNIZED LOSSES |
| 64872 | NO RECOGNIZED LOSSES |
| 64873 | NO RECOGNIZED LOSSES |
| 64875 | NO RECOGNIZED LOSSES |
| 64876 | NO RECOGNIZED LOSSES |
| 64877 | SHARES SOLD SHORT |
| 64878 | NO RECOGNIZED LOSSES |
| 64879 | NO RECOGNIZED LOSSES |
| 64881 | NO RECOGNIZED LOSSES |
| 64882 | PURCHASED OUTSIDE CLASS PERIOD |
| 64883 | PURCHASED OUTSIDE CLASS PERIOD |
| 64885 | NO RECOGNIZED LOSSES |
| 64886 | NO RECOGNIZED LOSSES |
| 64887 | NO RECOGNIZED LOSSES |
| 64888 | NO RECOGNIZED LOSSES |
| 64889 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 64890 | NO RECOGNIZED LOSSES |
| 64891 | NO RECOGNIZED LOSSES |
| 64892 | NO RECOGNIZED LOSSES |
| 64893 | NO RECOGNIZED LOSSES |
| 64894 | NO RECOGNIZED LOSSES |
| 64895 | NO RECOGNIZED LOSSES |
| 64896 | NO RECOGNIZED LOSSES |
| 64897 | NO RECOGNIZED LOSSES |
| 64898 | NO RECOGNIZED LOSSES |
| 64899 | NO RECOGNIZED LOSSES |
| 64900 | NO RECOGNIZED LOSSES |
| 64901 | SHARES NOT PURCHASED |
| 64902 | NO RECOGNIZED LOSSES |
| 64903 | NO RECOGNIZED LOSSES |
| 64904 | NO RECOGNIZED LOSSES |
| 64905 | NO RECOGNIZED LOSSES |
| 64906 | NO RECOGNIZED LOSSES |
| 64907 | NO RECOGNIZED LOSSES |
| 64908 | NO RECOGNIZED LOSSES |
| 64909 | NO RECOGNIZED LOSSES |
| 64910 | NO RECOGNIZED LOSSES |
| 64911 | NO RECOGNIZED LOSSES |
| 64912 | NO RECOGNIZED LOSSES |
| 64913 | NO RECOGNIZED LOSSES |
| 64914 | NO RECOGNIZED LOSSES |
| 64915 | NO RECOGNIZED LOSSES |
| 64916 | NO RECOGNIZED LOSSES |
| 64917 | NO RECOGNIZED LOSSES |
| 64918 | NO RECOGNIZED LOSSES |
| 64919 | NO RECOGNIZED LOSSES |
| 64920 | NO RECOGNIZED LOSSES |
| 64921 | NO RECOGNIZED LOSSES |
| 64922 | NO RECOGNIZED LOSSES |
| 64923 | NO RECOGNIZED LOSSES |
| 64924 | NO RECOGNIZED LOSSES |
| 64925 | NO RECOGNIZED LOSSES |
| 64926 | NO RECOGNIZED LOSSES |
| 64927 | NO RECOGNIZED LOSSES |
| 64928 | NO RECOGNIZED LOSSES |
| 64929 | NO RECOGNIZED LOSSES |
| 64930 | NO RECOGNIZED LOSSES |
| 64931 | NO RECOGNIZED LOSSES |
| 64933 | NO RECOGNIZED LOSSES |
| 64934 | NO RECOGNIZED LOSSES |
| 64935 | NO RECOGNIZED LOSSES |
| 64936 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 64937 | NO RECOGNIZED LOSSES |
| 64938 | NO RECOGNIZED LOSSES |
| 64939 | NO RECOGNIZED LOSSES |
| 64940 | NO RECOGNIZED LOSSES |
| 64941 | NO RECOGNIZED LOSSES |
| 64942 | NO RECOGNIZED LOSSES |
| 64943 | NO RECOGNIZED LOSSES |
| 64944 | NO RECOGNIZED LOSSES |
| 64945 | NO RECOGNIZED LOSSES |
| 64946 | NO RECOGNIZED LOSSES |
| 64947 | NO RECOGNIZED LOSSES |
| 64948 | NO RECOGNIZED LOSSES |
| 64949 | NO RECOGNIZED LOSSES |
| 64950 | NO RECOGNIZED LOSSES |
| 64951 | NO RECOGNIZED LOSSES |
| 64952 | NO RECOGNIZED LOSSES |
| 64953 | NO RECOGNIZED LOSSES |
| 64954 | NO RECOGNIZED LOSSES |
| 64955 | NO RECOGNIZED LOSSES |
| 64956 | NO RECOGNIZED LOSSES |
| 64957 | NO RECOGNIZED LOSSES |
| 64958 | NO RECOGNIZED LOSSES |
| 64959 | NO RECOGNIZED LOSSES |
| 64960 | NO RECOGNIZED LOSSES |
| 64961 | NO RECOGNIZED LOSSES |
| 64962 | NO RECOGNIZED LOSSES |
| 64963 | NO RECOGNIZED LOSSES |
| 64964 | NO RECOGNIZED LOSSES |
| 64965 | SHARES NOT PURCHASED |
| 64966 | SHARES NOT PURCHASED |
| 64967 | NO RECOGNIZED LOSSES |
| 64968 | NO RECOGNIZED LOSSES |
| 64969 | NO RECOGNIZED LOSSES |
| 64970 | NO RECOGNIZED LOSSES |
| 64971 | NO RECOGNIZED LOSSES |
| 64972 | NO RECOGNIZED LOSSES |
| 64973 | NO RECOGNIZED LOSSES |
| 64975 | NO RECOGNIZED LOSSES |
| 64976 | NO RECOGNIZED LOSSES |
| 64977 | NO RECOGNIZED LOSSES |
| 64978 | NO RECOGNIZED LOSSES |
| 64979 | SHARES NOT PURCHASED |
| 64980 | SHARES NOT PURCHASED |
| 64981 | NO RECOGNIZED LOSSES |
| 64982 | NO RECOGNIZED LOSSES |
| 64983 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 64984 | PURCHASED OUTSIDE CLASS PERIOD |
| 64985 | NO RECOGNIZED LOSSES |
| 64986 | NO RECOGNIZED LOSSES |
| 64987 | NO RECOGNIZED LOSSES |
| 64988 | NO RECOGNIZED LOSSES |
| 64989 | NO RECOGNIZED LOSSES |
| 64990 | NO RECOGNIZED LOSSES |
| 64991 | NO RECOGNIZED LOSSES |
| 64992 | NO RECOGNIZED LOSSES |
| 64993 | NO RECOGNIZED LOSSES |
| 64994 | NO RECOGNIZED LOSSES |
| 64995 | NO RECOGNIZED LOSSES |
| 64996 | NO RECOGNIZED LOSSES |
| 64997 | NO RECOGNIZED LOSSES |
| 64998 | NO RECOGNIZED LOSSES |
| 64999 | NO RECOGNIZED LOSSES |
| 65000 | NO RECOGNIZED LOSSES |
| 65001 | NO RECOGNIZED LOSSES |
| 65002 | NO RECOGNIZED LOSSES |
| 65003 | NO RECOGNIZED LOSSES |
| 65004 | PURCHASED OUTSIDE CLASS PERIOD |
| 65005 | PURCHASED OUTSIDE CLASS PERIOD |
| 65006 | NO RECOGNIZED LOSSES |
| 65007 | NO RECOGNIZED LOSSES |
| 65008 | SHARES NOT PURCHASED |
| 65009 | NO RECOGNIZED LOSSES |
| 65010 | NO RECOGNIZED LOSSES |
| 65011 | NO RECOGNIZED LOSSES |
| 65012 | NO RECOGNIZED LOSSES |
| 65013 | NO RECOGNIZED LOSSES |
| 65014 | NO RECOGNIZED LOSSES |
| 65015 | NO RECOGNIZED LOSSES |
| 65016 | NO RECOGNIZED LOSSES |
| 65017 | NO RECOGNIZED LOSSES |
| 65018 | NO RECOGNIZED LOSSES |
| 65019 | NO RECOGNIZED LOSSES |
| 65020 | NO RECOGNIZED LOSSES |
| 65021 | NO RECOGNIZED LOSSES |
| 65022 | NO RECOGNIZED LOSSES |
| 65023 | NO RECOGNIZED LOSSES |
| 65024 | NO RECOGNIZED LOSSES |
| 65025 | NO RECOGNIZED LOSSES |
| 65026 | NO RECOGNIZED LOSSES |
| 65027 | NO RECOGNIZED LOSSES |
| 65028 | NO RECOGNIZED LOSSES |
| 65029 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|-----------------|
| 65030 | NO RECOGNIZED LOSSES |
| 65031 | NO RECOGNIZED LOSSES |
| 65032 | NO RECOGNIZED LOSSES |
| 65033 | NO RECOGNIZED LOSSES |
| 65034 | NO RECOGNIZED LOSSES |
| 65035 | NO RECOGNIZED LOSSES |
| 65036 | NO RECOGNIZED LOSSES |
| 65037 | NO RECOGNIZED LOSSES |
| 65038 | NO RECOGNIZED LOSSES |
| 65039 | NO RECOGNIZED LOSSES |
| 65040 | NO RECOGNIZED LOSSES |
| 65041 | NO RECOGNIZED LOSSES |
| 65042 | NO RECOGNIZED LOSSES |
| 65043 | NO RECOGNIZED LOSSES |
| 65044 | NO RECOGNIZED LOSSES |
| 65045 | NO RECOGNIZED LOSSES |
| 65046 | NO RECOGNIZED LOSSES |
| 65047 | NO RECOGNIZED LOSSES |
| 65048 | NO RECOGNIZED LOSSES |
| 65049 | NO RECOGNIZED LOSSES |
| 65050 | NO RECOGNIZED LOSSES |
| 65051 | NO RECOGNIZED LOSSES |
| 65052 | NO RECOGNIZED LOSSES |
| 65053 | NO RECOGNIZED LOSSES |
| 65054 | NO RECOGNIZED LOSSES |
| 65055 | NO RECOGNIZED LOSSES |
| 65056 | NO RECOGNIZED LOSSES |
| 65057 | NO RECOGNIZED LOSSES |
| 65058 | NO RECOGNIZED LOSSES |
| 65059 | NO RECOGNIZED LOSSES |
| 65060 | NO RECOGNIZED LOSSES |
| 65061 | NO RECOGNIZED LOSSES |
| 65062 | NO RECOGNIZED LOSSES |
| 65063 | NO RECOGNIZED LOSSES |
| 65064 | NO RECOGNIZED LOSSES |
| 65065 | NO RECOGNIZED LOSSES |
| 65066 | NO RECOGNIZED LOSSES |
| 65067 | NO RECOGNIZED LOSSES |
| 65068 | NO RECOGNIZED LOSSES |
| 65069 | NO RECOGNIZED LOSSES |
| 65070 | NO RECOGNIZED LOSSES |
| 65071 | NO RECOGNIZED LOSSES |
| 65072 | NO RECOGNIZED LOSSES |
| 65073 | NO RECOGNIZED LOSSES |
| 65074 | NO RECOGNIZED LOSSES |
| 65075 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 65076 | NO RECOGNIZED LOSSES |
| 65077 | NO RECOGNIZED LOSSES |
| 65078 | NO RECOGNIZED LOSSES |
| 65079 | NO RECOGNIZED LOSSES |
| 65080 | NO RECOGNIZED LOSSES |
| 65081 | NO RECOGNIZED LOSSES |
| 65082 | NO RECOGNIZED LOSSES |
| 65083 | NO RECOGNIZED LOSSES |
| 65084 | NO RECOGNIZED LOSSES |
| 65085 | NO RECOGNIZED LOSSES |
| 65086 | NO RECOGNIZED LOSSES |
| 65087 | NO RECOGNIZED LOSSES |
| 65088 | NO RECOGNIZED LOSSES |
| 65089 | NO RECOGNIZED LOSSES |
| 65090 | NO RECOGNIZED LOSSES |
| 65091 | NO RECOGNIZED LOSSES |
| 65092 | NO RECOGNIZED LOSSES |
| 65093 | NO RECOGNIZED LOSSES |
| 65094 | NO RECOGNIZED LOSSES |
| 65095 | NO RECOGNIZED LOSSES |
| 65096 | NO RECOGNIZED LOSSES |
| 65097 | NO RECOGNIZED LOSSES |
| 65098 | NO RECOGNIZED LOSSES |
| 65099 | NO RECOGNIZED LOSSES |
| 65100 | NO RECOGNIZED LOSSES |
| 65101 | NO RECOGNIZED LOSSES |
| 65102 | NO RECOGNIZED LOSSES |
| 65103 | NO RECOGNIZED LOSSES |
| 65104 | NO RECOGNIZED LOSSES |
| 65105 | NO RECOGNIZED LOSSES |
| 65106 | NO RECOGNIZED LOSSES |
| 65107 | NO RECOGNIZED LOSSES |
| 65108 | NO RECOGNIZED LOSSES |
| 65109 | NO RECOGNIZED LOSSES |
| 65110 | NO RECOGNIZED LOSSES |
| 65111 | NO RECOGNIZED LOSSES |
| 65112 | NO RECOGNIZED LOSSES |
| 65113 | NO RECOGNIZED LOSSES |
| 65114 | NO RECOGNIZED LOSSES |
| 65115 | NO RECOGNIZED LOSSES |
| 65116 | NO RECOGNIZED LOSSES |
| 65117 | NO RECOGNIZED LOSSES |
| 65118 | NO RECOGNIZED LOSSES |
| 65119 | SHARES NOT PURCHASED |
| 65120 | NO RECOGNIZED LOSSES |
| 65121 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 65122 | NO RECOGNIZED LOSSES |
| 65123 | NO RECOGNIZED LOSSES |
| 65124 | NO RECOGNIZED LOSSES |
| 65125 | NO RECOGNIZED LOSSES |
| 65126 | NO RECOGNIZED LOSSES |
| 65127 | NO RECOGNIZED LOSSES |
| 65128 | NO RECOGNIZED LOSSES |
| 65129 | NO RECOGNIZED LOSSES |
| 65130 | NO RECOGNIZED LOSSES |
| 65131 | NO RECOGNIZED LOSSES |
| 65132 | NO RECOGNIZED LOSSES |
| 65133 | NO RECOGNIZED LOSSES |
| 65134 | NO RECOGNIZED LOSSES |
| 65135 | NO RECOGNIZED LOSSES |
| 65136 | NO RECOGNIZED LOSSES |
| 65137 | NO RECOGNIZED LOSSES |
| 65138 | NO RECOGNIZED LOSSES |
| 65139 | NO RECOGNIZED LOSSES |
| 65140 | NO RECOGNIZED LOSSES |
| 65141 | NO RECOGNIZED LOSSES |
| 65142 | NO RECOGNIZED LOSSES |
| 65143 | NO RECOGNIZED LOSSES |
| 65144 | NO RECOGNIZED LOSSES |
| 65145 | NO RECOGNIZED LOSSES |
| 65146 | NO RECOGNIZED LOSSES |
| 65147 | NO RECOGNIZED LOSSES |
| 65148 | NO RECOGNIZED LOSSES |
| 65149 | NO RECOGNIZED LOSSES |
| 65150 | NO RECOGNIZED LOSSES |
| 65151 | NO RECOGNIZED LOSSES |
| 65152 | NO RECOGNIZED LOSSES |
| 65153 | NO RECOGNIZED LOSSES |
| 65154 | NO RECOGNIZED LOSSES |
| 65155 | NO RECOGNIZED LOSSES |
| 65156 | NO RECOGNIZED LOSSES |
| 65157 | NO RECOGNIZED LOSSES |
| 65158 | NO RECOGNIZED LOSSES |
| 65159 | NO RECOGNIZED LOSSES |
| 65160 | NO RECOGNIZED LOSSES |
| 65161 | NO RECOGNIZED LOSSES |
| 65162 | NO RECOGNIZED LOSSES |
| 65163 | NO RECOGNIZED LOSSES |
| 65164 | NO RECOGNIZED LOSSES |
| 65165 | NO RECOGNIZED LOSSES |
| 65166 | NO RECOGNIZED LOSSES |
| 65167 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 65168 | NO RECOGNIZED LOSSES |
| 65169 | NO RECOGNIZED LOSSES |
| 65170 | NO RECOGNIZED LOSSES |
| 65172 | NO RECOGNIZED LOSSES |
| 65173 | NO RECOGNIZED LOSSES |
| 65174 | NO RECOGNIZED LOSSES |
| 65175 | NO RECOGNIZED LOSSES |
| 65176 | NO RECOGNIZED LOSSES |
| 65177 | NO RECOGNIZED LOSSES |
| 65178 | NO RECOGNIZED LOSSES |
| 65179 | NO RECOGNIZED LOSSES |
| 65180 | NO RECOGNIZED LOSSES |
| 65182 | NO RECOGNIZED LOSSES |
| 65183 | NO RECOGNIZED LOSSES |
| 65184 | NO RECOGNIZED LOSSES |
| 65185 | NO RECOGNIZED LOSSES |
| 65186 | PURCHASED OUTSIDE CLASS PERIOD |
| 65187 | PURCHASED OUTSIDE CLASS PERIOD |
| 65188 | PURCHASED OUTSIDE CLASS PERIOD |
| 65189 | NO RECOGNIZED LOSSES |
| 65191 | NO RECOGNIZED LOSSES |
| 65192 | NO RECOGNIZED LOSSES |
| 65193 | PURCHASED OUTSIDE CLASS PERIOD |
| 65194 | SHARES NOT PURCHASED |
| 65195 | NO RECOGNIZED LOSSES |
| 65196 | NO RECOGNIZED LOSSES |
| 65197 | NO RECOGNIZED LOSSES |
| 65198 | NO RECOGNIZED LOSSES |
| 65199 | NO RECOGNIZED LOSSES |
| 65200 | NO RECOGNIZED LOSSES |
| 65201 | NO RECOGNIZED LOSSES |
| 65202 | NO RECOGNIZED LOSSES |
| 65203 | NO RECOGNIZED LOSSES |
| 65204 | NO RECOGNIZED LOSSES |
| 65205 | NO RECOGNIZED LOSSES |
| 65206 | NO RECOGNIZED LOSSES |
| 65207 | NO RECOGNIZED LOSSES |
| 65208 | NO RECOGNIZED LOSSES |
| 65209 | NO RECOGNIZED LOSSES |
| 65210 | NO RECOGNIZED LOSSES |
| 65211 | NO RECOGNIZED LOSSES |
| 65212 | NO RECOGNIZED LOSSES |
| 65213 | PURCHASED OUTSIDE CLASS PERIOD |
| 65214 | NO RECOGNIZED LOSSES |
| 65215 | NO RECOGNIZED LOSSES |
| 65216 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 65217 | NO RECOGNIZED LOSSES |
| 65218 | NO RECOGNIZED LOSSES |
| 65219 | NO RECOGNIZED LOSSES |
| 65220 | NO RECOGNIZED LOSSES |
| 65221 | NO RECOGNIZED LOSSES |
| 65222 | NO RECOGNIZED LOSSES |
| 65223 | NO RECOGNIZED LOSSES |
| 65224 | NO RECOGNIZED LOSSES |
| 65225 | NO RECOGNIZED LOSSES |
| 65226 | NO RECOGNIZED LOSSES |
| 65227 | NO RECOGNIZED LOSSES |
| 65228 | NO RECOGNIZED LOSSES |
| 65229 | NO RECOGNIZED LOSSES |
| 65230 | NO RECOGNIZED LOSSES |
| 65231 | NO RECOGNIZED LOSSES |
| 65232 | NO RECOGNIZED LOSSES |
| 65233 | NO RECOGNIZED LOSSES |
| 65234 | NO RECOGNIZED LOSSES |
| 65235 | NO RECOGNIZED LOSSES |
| 65236 | NO RECOGNIZED LOSSES |
| 65237 | NO RECOGNIZED LOSSES |
| 65238 | NO RECOGNIZED LOSSES |
| 65239 | NO RECOGNIZED LOSSES |
| 65240 | NO RECOGNIZED LOSSES |
| 65241 | NO RECOGNIZED LOSSES |
| 65242 | NO RECOGNIZED LOSSES |
| 65243 | NO RECOGNIZED LOSSES |
| 65244 | NO RECOGNIZED LOSSES |
| 65245 | NO RECOGNIZED LOSSES |
| 65246 | NO RECOGNIZED LOSSES |
| 65247 | NO RECOGNIZED LOSSES |
| 65248 | NO RECOGNIZED LOSSES |
| 65249 | NO RECOGNIZED LOSSES |
| 65250 | NO RECOGNIZED LOSSES |
| 65251 | NO RECOGNIZED LOSSES |
| 65252 | NO RECOGNIZED LOSSES |
| 65253 | NO RECOGNIZED LOSSES |
| 65254 | NO RECOGNIZED LOSSES |
| 65255 | NO RECOGNIZED LOSSES |
| 65256 | NO RECOGNIZED LOSSES |
| 65257 | NO RECOGNIZED LOSSES |
| 65258 | NO RECOGNIZED LOSSES |
| 65259 | NO RECOGNIZED LOSSES |
| 65260 | SHARES NOT PURCHASED |
| 65261 | SHARES NOT PURCHASED |
| 65262 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 65263 | SHARES NOT PURCHASED |
| 65264 | NO RECOGNIZED LOSSES |
| 65265 | NO RECOGNIZED LOSSES |
| 65266 | NO RECOGNIZED LOSSES |
| 65267 | NO RECOGNIZED LOSSES |
| 65268 | PURCHASED OUTSIDE CLASS PERIOD |
| 65269 | PURCHASED OUTSIDE CLASS PERIOD |
| 65271 | NO RECOGNIZED LOSSES |
| 65272 | NO RECOGNIZED LOSSES |
| 65273 | NO RECOGNIZED LOSSES |
| 65274 | NO RECOGNIZED LOSSES |
| 65275 | NO RECOGNIZED LOSSES |
| 65276 | NO RECOGNIZED LOSSES |
| 65277 | NO RECOGNIZED LOSSES |
| 65278 | SHARES SOLD SHORT |
| 65279 | NO RECOGNIZED LOSSES |
| 65280 | NO RECOGNIZED LOSSES |
| 65281 | NO RECOGNIZED LOSSES |
| 65282 | NO RECOGNIZED LOSSES |
| 65283 | NO RECOGNIZED LOSSES |
| 65284 | NO RECOGNIZED LOSSES |
| 65285 | NO RECOGNIZED LOSSES |
| 65286 | PURCHASED OUTSIDE CLASS PERIOD |
| 65287 | NO RECOGNIZED LOSSES |
| 65288 | NO RECOGNIZED LOSSES |
| 65289 | NO RECOGNIZED LOSSES |
| 65290 | NO RECOGNIZED LOSSES |
| 65291 | NO RECOGNIZED LOSSES |
| 65292 | PURCHASED OUTSIDE CLASS PERIOD |
| 65293 | NO RECOGNIZED LOSSES |
| 65294 | NO RECOGNIZED LOSSES |
| 65295 | NO RECOGNIZED LOSSES |
| 65296 | SHARES SOLD SHORT |
| 65297 | NO RECOGNIZED LOSSES |
| 65298 | SHARES SOLD SHORT |
| 65299 | NO RECOGNIZED LOSSES |
| 65300 | NO RECOGNIZED LOSSES |
| 65302 | SHARES SOLD SHORT |
| 65303 | SHARES NOT PURCHASED |
| 65305 | NO RECOGNIZED LOSSES |
| 65306 | NO RECOGNIZED LOSSES |
| 65307 | NO RECOGNIZED LOSSES |
| 65308 | NO RECOGNIZED LOSSES |
| 65309 | NO RECOGNIZED LOSSES |
| 65310 | NO RECOGNIZED LOSSES |
| 65312 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 65314 | NO RECOGNIZED LOSSES |
| 65315 | NO RECOGNIZED LOSSES |
| 65316 | NO RECOGNIZED LOSSES |
| 65317 | PURCHASED OUTSIDE CLASS PERIOD |
| 65318 | NO RECOGNIZED LOSSES |
| 65320 | NO RECOGNIZED LOSSES |
| 65321 | NO RECOGNIZED LOSSES |
| 65322 | NO RECOGNIZED LOSSES |
| 65323 | NO RECOGNIZED LOSSES |
| 65324 | NO RECOGNIZED LOSSES |
| 65325 | PURCHASED OUTSIDE CLASS PERIOD |
| 65327 | NO RECOGNIZED LOSSES |
| 65329 | PURCHASED OUTSIDE CLASS PERIOD |
| 65330 | NO RECOGNIZED LOSSES |
| 65331 | NO RECOGNIZED LOSSES |
| 65332 | NO RECOGNIZED LOSSES |
| 65333 | NO RECOGNIZED LOSSES |
| 65334 | PURCHASED OUTSIDE CLASS PERIOD |
| 65335 | NO RECOGNIZED LOSSES |
| 65337 | NO RECOGNIZED LOSSES |
| 65338 | NO RECOGNIZED LOSSES |
| 65340 | NO RECOGNIZED LOSSES |
| 65341 | NO RECOGNIZED LOSSES |
| 65343 | NO RECOGNIZED LOSSES |
| 65344 | NO RECOGNIZED LOSSES |
| 65345 | PURCHASED OUTSIDE CLASS PERIOD |
| 65346 | NO RECOGNIZED LOSSES |
| 65347 | NO RECOGNIZED LOSSES |
| 65348 | NO RECOGNIZED LOSSES |
| 65349 | SHARES SOLD SHORT |
| 65351 | NO RECOGNIZED LOSSES |
| 65352 | NO RECOGNIZED LOSSES |
| 65353 | NO RECOGNIZED LOSSES |
| 65354 | PURCHASED OUTSIDE CLASS PERIOD |
| 65355 | NO RECOGNIZED LOSSES |
| 65356 | PURCHASED OUTSIDE CLASS PERIOD |
| 65357 | NO RECOGNIZED LOSSES |
| 65358 | NO RECOGNIZED LOSSES |
| 65359 | NO RECOGNIZED LOSSES |
| 65360 | NO RECOGNIZED LOSSES |
| 65361 | PURCHASED OUTSIDE CLASS PERIOD |
| 65363 | NO RECOGNIZED LOSSES |
| 65364 | NO RECOGNIZED LOSSES |
| 65365 | NO RECOGNIZED LOSSES |
| 65366 | NO RECOGNIZED LOSSES |
| 65367 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 65368 | NO RECOGNIZED LOSSES |
| 65369 | SHARES SOLD SHORT |
| 65370 | NO RECOGNIZED LOSSES |
| 65371 | PURCHASED OUTSIDE CLASS PERIOD |
| 65373 | NO RECOGNIZED LOSSES |
| 65374 | NO RECOGNIZED LOSSES |
| 65375 | NO RECOGNIZED LOSSES |
| 65376 | PURCHASED OUTSIDE CLASS PERIOD |
| 65377 | PURCHASED OUTSIDE CLASS PERIOD |
| 65379 | NO RECOGNIZED LOSSES |
| 65380 | NO RECOGNIZED LOSSES |
| 65382 | PURCHASED OUTSIDE CLASS PERIOD |
| 65383 | NO RECOGNIZED LOSSES |
| 65385 | NO RECOGNIZED LOSSES |
| 65386 | NO RECOGNIZED LOSSES |
| 65388 | SHARES SOLD SHORT |
| 65389 | NO RECOGNIZED LOSSES |
| 65390 | PURCHASED OUTSIDE CLASS PERIOD |
| 65391 | NO RECOGNIZED LOSSES |
| 65392 | SHARES SOLD SHORT |
| 65393 | NO RECOGNIZED LOSSES |
| 65394 | NO RECOGNIZED LOSSES |
| 65395 | PURCHASED OUTSIDE CLASS PERIOD |
| 65397 | NO RECOGNIZED LOSSES |
| 65398 | NO RECOGNIZED LOSSES |
| 65399 | NO RECOGNIZED LOSSES |
| 65400 | NO RECOGNIZED LOSSES |
| 65401 | NO RECOGNIZED LOSSES |
| 65402 | NO RECOGNIZED LOSSES |
| 65403 | NO RECOGNIZED LOSSES |
| 65404 | SHARES SOLD SHORT |
| 65405 | NO RECOGNIZED LOSSES |
| 65406 | PURCHASED OUTSIDE CLASS PERIOD |
| 65407 | PURCHASED OUTSIDE CLASS PERIOD |
| 65408 | NO RECOGNIZED LOSSES |
| 65409 | NO RECOGNIZED LOSSES |
| 65410 | SHARES SOLD SHORT |
| 65411 | NO RECOGNIZED LOSSES |
| 65412 | NO RECOGNIZED LOSSES |
| 65413 | NO RECOGNIZED LOSSES |
| 65414 | SHARES SOLD SHORT |
| 65416 | NO RECOGNIZED LOSSES |
| 65417 | NO RECOGNIZED LOSSES |
| 65418 | NO RECOGNIZED LOSSES |
| 65419 | NO RECOGNIZED LOSSES |
| 65420 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 65421 | NO RECOGNIZED LOSSES |
| 65422 | NO RECOGNIZED LOSSES |
| 65423 | NO RECOGNIZED LOSSES |
| 65424 | SHARES SOLD SHORT |
| 65425 | NO RECOGNIZED LOSSES |
| 65426 | NO RECOGNIZED LOSSES |
| 65427 | NO RECOGNIZED LOSSES |
| 65428 | NO RECOGNIZED LOSSES |
| 65429 | SHARES NOT PURCHASED |
| 65431 | SHARES NOT PURCHASED |
| 65432 | NO RECOGNIZED LOSSES |
| 65433 | NO RECOGNIZED LOSSES |
| 65434 | NO RECOGNIZED LOSSES |
| 65435 | PURCHASED OUTSIDE CLASS PERIOD |
| 65436 | NO RECOGNIZED LOSSES |
| 65437 | NO RECOGNIZED LOSSES |
| 65438 | NO RECOGNIZED LOSSES |
| 65439 | NO RECOGNIZED LOSSES |
| 65440 | NO RECOGNIZED LOSSES |
| 65441 | NO RECOGNIZED LOSSES |
| 65442 | NO RECOGNIZED LOSSES |
| 65443 | NO RECOGNIZED LOSSES |
| 65444 | NO RECOGNIZED LOSSES |
| 65445 | NO RECOGNIZED LOSSES |
| 65446 | NO RECOGNIZED LOSSES |
| 65447 | NO RECOGNIZED LOSSES |
| 65448 | NO RECOGNIZED LOSSES |
| 65449 | NO RECOGNIZED LOSSES |
| 65450 | NO RECOGNIZED LOSSES |
| 65451 | NO RECOGNIZED LOSSES |
| 65452 | NO RECOGNIZED LOSSES |
| 65453 | NO RECOGNIZED LOSSES |
| 65454 | NO RECOGNIZED LOSSES |
| 65455 | NO RECOGNIZED LOSSES |
| 65456 | NO RECOGNIZED LOSSES |
| 65457 | NO RECOGNIZED LOSSES |
| 65458 | NO RECOGNIZED LOSSES |
| 65459 | NO RECOGNIZED LOSSES |
| 65460 | NO RECOGNIZED LOSSES |
| 65461 | NO RECOGNIZED LOSSES |
| 65462 | NO RECOGNIZED LOSSES |
| 65463 | NO RECOGNIZED LOSSES |
| 65464 | NO RECOGNIZED LOSSES |
| 65465 | NO RECOGNIZED LOSSES |
| 65466 | NO RECOGNIZED LOSSES |
| 65467 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 65468 | NO RECOGNIZED LOSSES |
| 65469 | NO RECOGNIZED LOSSES |
| 65470 | NO RECOGNIZED LOSSES |
| 65471 | NO RECOGNIZED LOSSES |
| 65472 | NO RECOGNIZED LOSSES |
| 65473 | NO RECOGNIZED LOSSES |
| 65474 | NO RECOGNIZED LOSSES |
| 65475 | NO RECOGNIZED LOSSES |
| 65476 | NO RECOGNIZED LOSSES |
| 65477 | NO RECOGNIZED LOSSES |
| 65478 | NO RECOGNIZED LOSSES |
| 65479 | NO RECOGNIZED LOSSES |
| 65480 | NO RECOGNIZED LOSSES |
| 65481 | NO RECOGNIZED LOSSES |
| 65482 | NO RECOGNIZED LOSSES |
| 65483 | NO RECOGNIZED LOSSES |
| 65484 | NO RECOGNIZED LOSSES |
| 65485 | SHARES NOT PURCHASED |
| 65486 | NO RECOGNIZED LOSSES |
| 65487 | NO RECOGNIZED LOSSES |
| 65488 | NO RECOGNIZED LOSSES |
| 65489 | NO RECOGNIZED LOSSES |
| 65490 | NO RECOGNIZED LOSSES |
| 65491 | NO RECOGNIZED LOSSES |
| 65492 | NO RECOGNIZED LOSSES |
| 65493 | NO RECOGNIZED LOSSES |
| 65494 | NO RECOGNIZED LOSSES |
| 65495 | NO RECOGNIZED LOSSES |
| 65496 | NO RECOGNIZED LOSSES |
| 65497 | NO RECOGNIZED LOSSES |
| 65498 | NO RECOGNIZED LOSSES |
| 65499 | NO RECOGNIZED LOSSES |
| 65500 | NO RECOGNIZED LOSSES |
| 65501 | NO RECOGNIZED LOSSES |
| 65502 | NO RECOGNIZED LOSSES |
| 65503 | NO RECOGNIZED LOSSES |
| 65504 | NO RECOGNIZED LOSSES |
| 65505 | NO RECOGNIZED LOSSES |
| 65506 | NO RECOGNIZED LOSSES |
| 65507 | NO RECOGNIZED LOSSES |
| 65508 | NO RECOGNIZED LOSSES |
| 65509 | NO RECOGNIZED LOSSES |
| 65510 | NO RECOGNIZED LOSSES |
| 65511 | NO RECOGNIZED LOSSES |
| 65512 | NO RECOGNIZED LOSSES |
| 65513 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 65514 | NO RECOGNIZED LOSSES |
| 65515 | NO RECOGNIZED LOSSES |
| 65516 | NO RECOGNIZED LOSSES |
| 65517 | NO RECOGNIZED LOSSES |
| 65518 | NO RECOGNIZED LOSSES |
| 65519 | NO RECOGNIZED LOSSES |
| 65520 | NO RECOGNIZED LOSSES |
| 65521 | NO RECOGNIZED LOSSES |
| 65522 | NO RECOGNIZED LOSSES |
| 65523 | NO RECOGNIZED LOSSES |
| 65524 | NO RECOGNIZED LOSSES |
| 65525 | NO RECOGNIZED LOSSES |
| 65526 | NO RECOGNIZED LOSSES |
| 65527 | NO RECOGNIZED LOSSES |
| 65528 | NO RECOGNIZED LOSSES |
| 65529 | NO RECOGNIZED LOSSES |
| 65530 | NO RECOGNIZED LOSSES |
| 65531 | NO RECOGNIZED LOSSES |
| 65532 | NO RECOGNIZED LOSSES |
| 65533 | NO RECOGNIZED LOSSES |
| 65534 | NO RECOGNIZED LOSSES |
| 65535 | NO RECOGNIZED LOSSES |
| 65536 | NO RECOGNIZED LOSSES |
| 65537 | NO RECOGNIZED LOSSES |
| 65538 | NO RECOGNIZED LOSSES |
| 65539 | NO RECOGNIZED LOSSES |
| 65540 | NO RECOGNIZED LOSSES |
| 65541 | NO RECOGNIZED LOSSES |
| 65542 | NO RECOGNIZED LOSSES |
| 65543 | NO RECOGNIZED LOSSES |
| 65544 | NO RECOGNIZED LOSSES |
| 65545 | NO RECOGNIZED LOSSES |
| 65546 | NO RECOGNIZED LOSSES |
| 65547 | NO RECOGNIZED LOSSES |
| 65548 | NO RECOGNIZED LOSSES |
| 65549 | NO RECOGNIZED LOSSES |
| 65550 | NO RECOGNIZED LOSSES |
| 65551 | NO RECOGNIZED LOSSES |
| 65552 | NO RECOGNIZED LOSSES |
| 65553 | NO RECOGNIZED LOSSES |
| 65554 | NO RECOGNIZED LOSSES |
| 65555 | NO RECOGNIZED LOSSES |
| 65556 | NO RECOGNIZED LOSSES |
| 65557 | NO RECOGNIZED LOSSES |
| 65558 | NO RECOGNIZED LOSSES |
| 65559 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 65560 | NO RECOGNIZED LOSSES |
| 65561 | NO RECOGNIZED LOSSES |
| 65562 | NO RECOGNIZED LOSSES |
| 65563 | NO RECOGNIZED LOSSES |
| 65564 | NO RECOGNIZED LOSSES |
| 65565 | NO RECOGNIZED LOSSES |
| 65566 | NO RECOGNIZED LOSSES |
| 65567 | NO RECOGNIZED LOSSES |
| 65568 | NO RECOGNIZED LOSSES |
| 65569 | NO RECOGNIZED LOSSES |
| 65570 | NO RECOGNIZED LOSSES |
| 65571 | NO RECOGNIZED LOSSES |
| 65572 | NO RECOGNIZED LOSSES |
| 65573 | NO RECOGNIZED LOSSES |
| 65574 | NO RECOGNIZED LOSSES |
| 65575 | NO RECOGNIZED LOSSES |
| 65576 | NO RECOGNIZED LOSSES |
| 65577 | NO RECOGNIZED LOSSES |
| 65578 | NO RECOGNIZED LOSSES |
| 65579 | NO RECOGNIZED LOSSES |
| 65580 | NO RECOGNIZED LOSSES |
| 65581 | NO RECOGNIZED LOSSES |
| 65582 | NO RECOGNIZED LOSSES |
| 65583 | NO RECOGNIZED LOSSES |
| 65584 | NO RECOGNIZED LOSSES |
| 65585 | NO RECOGNIZED LOSSES |
| 65586 | NO RECOGNIZED LOSSES |
| 65587 | NO RECOGNIZED LOSSES |
| 65588 | NO RECOGNIZED LOSSES |
| 65589 | NO RECOGNIZED LOSSES |
| 65590 | NO RECOGNIZED LOSSES |
| 65591 | NO RECOGNIZED LOSSES |
| 65592 | NO RECOGNIZED LOSSES |
| 65593 | NO RECOGNIZED LOSSES |
| 65594 | NO RECOGNIZED LOSSES |
| 65595 | NO RECOGNIZED LOSSES |
| 65596 | NO RECOGNIZED LOSSES |
| 65597 | NO RECOGNIZED LOSSES |
| 65598 | NO RECOGNIZED LOSSES |
| 65599 | NO RECOGNIZED LOSSES |
| 65600 | NO RECOGNIZED LOSSES |
| 65601 | NO RECOGNIZED LOSSES |
| 65602 | NO RECOGNIZED LOSSES |
| 65603 | NO RECOGNIZED LOSSES |
| 65604 | NO RECOGNIZED LOSSES |
| 65605 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 65606 | NO RECOGNIZED LOSSES |
| 65607 | NO RECOGNIZED LOSSES |
| 65608 | NO RECOGNIZED LOSSES |
| 65610 | NO RECOGNIZED LOSSES |
| 65611 | NO RECOGNIZED LOSSES |
| 65612 | SHARES NOT PURCHASED |
| 65613 | NO RECOGNIZED LOSSES |
| 65614 | NO RECOGNIZED LOSSES |
| 65615 | NO RECOGNIZED LOSSES |
| 65616 | NO RECOGNIZED LOSSES |
| 65617 | NO RECOGNIZED LOSSES |
| 65619 | NO RECOGNIZED LOSSES |
| 65620 | NO RECOGNIZED LOSSES |
| 65621 | NO RECOGNIZED LOSSES |
| 65622 | NO RECOGNIZED LOSSES |
| 65623 | NO RECOGNIZED LOSSES |
| 65624 | NO RECOGNIZED LOSSES |
| 65625 | NO RECOGNIZED LOSSES |
| 65627 | NO RECOGNIZED LOSSES |
| 65628 | NO RECOGNIZED LOSSES |
| 65629 | NO RECOGNIZED LOSSES |
| 65630 | NO RECOGNIZED LOSSES |
| 65631 | NO RECOGNIZED LOSSES |
| 65632 | NO RECOGNIZED LOSSES |
| 65633 | NO RECOGNIZED LOSSES |
| 65634 | NO RECOGNIZED LOSSES |
| 65635 | NO RECOGNIZED LOSSES |
| 65636 | NO RECOGNIZED LOSSES |
| 65637 | NO RECOGNIZED LOSSES |
| 65638 | NO RECOGNIZED LOSSES |
| 65639 | NO RECOGNIZED LOSSES |
| 65640 | NO RECOGNIZED LOSSES |
| 65641 | NO RECOGNIZED LOSSES |
| 65642 | NO RECOGNIZED LOSSES |
| 65643 | NO RECOGNIZED LOSSES |
| 65644 | NO RECOGNIZED LOSSES |
| 65645 | NO RECOGNIZED LOSSES |
| 65646 | NO RECOGNIZED LOSSES |
| 65647 | NO RECOGNIZED LOSSES |
| 65648 | NO RECOGNIZED LOSSES |
| 65649 | NO RECOGNIZED LOSSES |
| 65650 | NO RECOGNIZED LOSSES |
| 65651 | NO RECOGNIZED LOSSES |
| 65652 | NO RECOGNIZED LOSSES |
| 65653 | NO RECOGNIZED LOSSES |
| 65654 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 65655 | NO RECOGNIZED LOSSES |
| 65656 | NO RECOGNIZED LOSSES |
| 65657 | NO RECOGNIZED LOSSES |
| 65658 | NO RECOGNIZED LOSSES |
| 65659 | NO RECOGNIZED LOSSES |
| 65660 | NO RECOGNIZED LOSSES |
| 65661 | NO RECOGNIZED LOSSES |
| 65662 | NO RECOGNIZED LOSSES |
| 65663 | NO RECOGNIZED LOSSES |
| 65664 | NO RECOGNIZED LOSSES |
| 65665 | NO RECOGNIZED LOSSES |
| 65666 | NO RECOGNIZED LOSSES |
| 65667 | NO RECOGNIZED LOSSES |
| 65668 | NO RECOGNIZED LOSSES |
| 65669 | NO RECOGNIZED LOSSES |
| 65670 | NO RECOGNIZED LOSSES |
| 65671 | NO RECOGNIZED LOSSES |
| 65672 | NO RECOGNIZED LOSSES |
| 65673 | NO RECOGNIZED LOSSES |
| 65674 | NO RECOGNIZED LOSSES |
| 65675 | NO RECOGNIZED LOSSES |
| 65676 | NO RECOGNIZED LOSSES |
| 65677 | NO RECOGNIZED LOSSES |
| 65678 | NO RECOGNIZED LOSSES |
| 65679 | NO RECOGNIZED LOSSES |
| 65680 | NO RECOGNIZED LOSSES |
| 65682 | NO RECOGNIZED LOSSES |
| 65683 | NO RECOGNIZED LOSSES |
| 65684 | NO RECOGNIZED LOSSES |
| 65687 | NO RECOGNIZED LOSSES |
| 65688 | NO RECOGNIZED LOSSES |
| 65689 | NO RECOGNIZED LOSSES |
| 65690 | NO RECOGNIZED LOSSES |
| 65691 | NO RECOGNIZED LOSSES |
| 65692 | NO RECOGNIZED LOSSES |
| 65693 | NO RECOGNIZED LOSSES |
| 65694 | NO RECOGNIZED LOSSES |
| 65695 | NO RECOGNIZED LOSSES |
| 65696 | NO RECOGNIZED LOSSES |
| 65697 | NO RECOGNIZED LOSSES |
| 65698 | NO RECOGNIZED LOSSES |
| 65699 | NO RECOGNIZED LOSSES |
| 65700 | NO RECOGNIZED LOSSES |
| 65701 | NO RECOGNIZED LOSSES |
| 65702 | NO RECOGNIZED LOSSES |
| 65703 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 65704 | NO RECOGNIZED LOSSES |
| 65705 | NO RECOGNIZED LOSSES |
| 65706 | NO RECOGNIZED LOSSES |
| 65707 | NO RECOGNIZED LOSSES |
| 65708 | NO RECOGNIZED LOSSES |
| 65709 | NO RECOGNIZED LOSSES |
| 65710 | NO RECOGNIZED LOSSES |
| 65711 | NO RECOGNIZED LOSSES |
| 65712 | NO RECOGNIZED LOSSES |
| 65713 | NO RECOGNIZED LOSSES |
| 65714 | NO RECOGNIZED LOSSES |
| 65715 | NO RECOGNIZED LOSSES |
| 65716 | NO RECOGNIZED LOSSES |
| 65717 | NO RECOGNIZED LOSSES |
| 65718 | NO RECOGNIZED LOSSES |
| 65719 | NO RECOGNIZED LOSSES |
| 65720 | NO RECOGNIZED LOSSES |
| 65721 | NO RECOGNIZED LOSSES |
| 65722 | NO RECOGNIZED LOSSES |
| 65723 | NO RECOGNIZED LOSSES |
| 65724 | NO RECOGNIZED LOSSES |
| 65725 | NO RECOGNIZED LOSSES |
| 65726 | NO RECOGNIZED LOSSES |
| 65727 | NO RECOGNIZED LOSSES |
| 65728 | NO RECOGNIZED LOSSES |
| 65729 | NO RECOGNIZED LOSSES |
| 65730 | NO RECOGNIZED LOSSES |
| 65731 | NO RECOGNIZED LOSSES |
| 65732 | NO RECOGNIZED LOSSES |
| 65733 | NO RECOGNIZED LOSSES |
| 65734 | NO RECOGNIZED LOSSES |
| 65735 | NO RECOGNIZED LOSSES |
| 65736 | NO RECOGNIZED LOSSES |
| 65737 | NO RECOGNIZED LOSSES |
| 65738 | NO RECOGNIZED LOSSES |
| 65739 | NO RECOGNIZED LOSSES |
| 65740 | NO RECOGNIZED LOSSES |
| 65741 | NO RECOGNIZED LOSSES |
| 65742 | NO RECOGNIZED LOSSES |
| 65743 | NO RECOGNIZED LOSSES |
| 65744 | NO RECOGNIZED LOSSES |
| 65745 | NO RECOGNIZED LOSSES |
| 65746 | NO RECOGNIZED LOSSES |
| 65747 | NO RECOGNIZED LOSSES |
| 65748 | NO RECOGNIZED LOSSES |
| 65749 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 65750 | NO RECOGNIZED LOSSES |
| 65751 | NO RECOGNIZED LOSSES |
| 65752 | NO RECOGNIZED LOSSES |
| 65753 | NO RECOGNIZED LOSSES |
| 65754 | NO RECOGNIZED LOSSES |
| 65755 | NO RECOGNIZED LOSSES |
| 65756 | NO RECOGNIZED LOSSES |
| 65757 | NO RECOGNIZED LOSSES |
| 65758 | NO RECOGNIZED LOSSES |
| 65759 | NO RECOGNIZED LOSSES |
| 65760 | NO RECOGNIZED LOSSES |
| 65761 | NO RECOGNIZED LOSSES |
| 65762 | NO RECOGNIZED LOSSES |
| 65763 | NO RECOGNIZED LOSSES |
| 65764 | NO RECOGNIZED LOSSES |
| 65765 | NO RECOGNIZED LOSSES |
| 65766 | NO RECOGNIZED LOSSES |
| 65767 | NO RECOGNIZED LOSSES |
| 65768 | NO RECOGNIZED LOSSES |
| 65769 | NO RECOGNIZED LOSSES |
| 65770 | NO RECOGNIZED LOSSES |
| 65771 | NO RECOGNIZED LOSSES |
| 65772 | NO RECOGNIZED LOSSES |
| 65773 | NO RECOGNIZED LOSSES |
| 65774 | NO RECOGNIZED LOSSES |
| 65776 | NO RECOGNIZED LOSSES |
| 65777 | NO RECOGNIZED LOSSES |
| 65778 | NO RECOGNIZED LOSSES |
| 65780 | NO RECOGNIZED LOSSES |
| 65782 | NO RECOGNIZED LOSSES |
| 65784 | NO RECOGNIZED LOSSES |
| 65785 | NO RECOGNIZED LOSSES |
| 65787 | NO RECOGNIZED LOSSES |
| 65789 | PURCHASED OUTSIDE CLASS PERIOD |
| 65791 | NO RECOGNIZED LOSSES |
| 65792 | NO RECOGNIZED LOSSES |
| 65793 | NO RECOGNIZED LOSSES |
| 65794 | NO RECOGNIZED LOSSES |
| 65795 | NO RECOGNIZED LOSSES |
| 65796 | NO RECOGNIZED LOSSES |
| 65797 | NO RECOGNIZED LOSSES |
| 65798 | NO RECOGNIZED LOSSES |
| 65799 | NO RECOGNIZED LOSSES |
| 65800 | NO RECOGNIZED LOSSES |
| 65801 | NO RECOGNIZED LOSSES |
| 65802 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 65803 | NO RECOGNIZED LOSSES |
| 65804 | NO RECOGNIZED LOSSES |
| 65805 | NO RECOGNIZED LOSSES |
| 65806 | NO RECOGNIZED LOSSES |
| 65807 | NO RECOGNIZED LOSSES |
| 65808 | NO RECOGNIZED LOSSES |
| 65809 | NO RECOGNIZED LOSSES |
| 65810 | NO RECOGNIZED LOSSES |
| 65811 | NO RECOGNIZED LOSSES |
| 65812 | NO RECOGNIZED LOSSES |
| 65813 | NO RECOGNIZED LOSSES |
| 65814 | NO RECOGNIZED LOSSES |
| 65815 | NO RECOGNIZED LOSSES |
| 65816 | NO RECOGNIZED LOSSES |
| 65817 | NO RECOGNIZED LOSSES |
| 65818 | NO RECOGNIZED LOSSES |
| 65819 | NO RECOGNIZED LOSSES |
| 65820 | NO RECOGNIZED LOSSES |
| 65821 | NO RECOGNIZED LOSSES |
| 65822 | NO RECOGNIZED LOSSES |
| 65823 | NO RECOGNIZED LOSSES |
| 65824 | NO RECOGNIZED LOSSES |
| 65825 | NO RECOGNIZED LOSSES |
| 65826 | NO RECOGNIZED LOSSES |
| 65827 | NO RECOGNIZED LOSSES |
| 65828 | NO RECOGNIZED LOSSES |
| 65829 | NO RECOGNIZED LOSSES |
| 65830 | NO RECOGNIZED LOSSES |
| 65831 | NO RECOGNIZED LOSSES |
| 65832 | NO RECOGNIZED LOSSES |
| 65833 | NO RECOGNIZED LOSSES |
| 65834 | NO RECOGNIZED LOSSES |
| 65835 | PURCHASED OUTSIDE CLASS PERIOD |
| 65836 | NO RECOGNIZED LOSSES |
| 65837 | NO RECOGNIZED LOSSES |
| 65838 | PURCHASED OUTSIDE CLASS PERIOD |
| 65839 | NO RECOGNIZED LOSSES |
| 65840 | PURCHASED OUTSIDE CLASS PERIOD |
| 65841 | NO RECOGNIZED LOSSES |
| 65842 | NO RECOGNIZED LOSSES |
| 65843 | NO RECOGNIZED LOSSES |
| 65844 | NO RECOGNIZED LOSSES |
| 65845 | NO RECOGNIZED LOSSES |
| 65846 | NO RECOGNIZED LOSSES |
| 65847 | NO RECOGNIZED LOSSES |
| 65848 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
| --- | --- |
| 65849 | NO RECOGNIZED LOSSES |
| 65852 | NO RECOGNIZED LOSSES |
| 65855 | PURCHASED OUTSIDE CLASS PERIOD |
| 65856 | NO RECOGNIZED LOSSES |
| 65857 | SHARES NOT PURCHASED |
| 65858 | NO RECOGNIZED LOSSES |
| 65859 | NO RECOGNIZED LOSSES |
| 65860 | NO RECOGNIZED LOSSES |
| 65862 | NO RECOGNIZED LOSSES |
| 65863 | NO RECOGNIZED LOSSES |
| 65864 | NO RECOGNIZED LOSSES |
| 65865 | NO RECOGNIZED LOSSES |
| 65866 | NO RECOGNIZED LOSSES |
| 65869 | NO RECOGNIZED LOSSES |
| 65870 | NO RECOGNIZED LOSSES |
| 65871 | PURCHASED OUTSIDE CLASS PERIOD |
| 65873 | NO RECOGNIZED LOSSES |
| 65874 | NO RECOGNIZED LOSSES |
| 65875 | PURCHASED OUTSIDE CLASS PERIOD |
| 65876 | NO RECOGNIZED LOSSES |
| 65877 | NO RECOGNIZED LOSSES |
| 65878 | NO RECOGNIZED LOSSES |
| 65879 | NO RECOGNIZED LOSSES |
| 65880 | NO RECOGNIZED LOSSES |
| 65881 | PURCHASED OUTSIDE CLASS PERIOD |
| 65882 | NO RECOGNIZED LOSSES |
| 65883 | NO RECOGNIZED LOSSES |
| 65884 | NO RECOGNIZED LOSSES |
| 65885 | NO RECOGNIZED LOSSES |
| 65886 | NO RECOGNIZED LOSSES |
| 65887 | PURCHASED OUTSIDE CLASS PERIOD |
| 65888 | NO RECOGNIZED LOSSES |
| 65889 | PURCHASED OUTSIDE CLASS PERIOD |
| 65891 | PURCHASED OUTSIDE CLASS PERIOD |
| 65892 | NO RECOGNIZED LOSSES |
| 65893 | NO RECOGNIZED LOSSES |
| 65895 | PURCHASED OUTSIDE CLASS PERIOD |
| 65896 | NO RECOGNIZED LOSSES |
| 65897 | NO RECOGNIZED LOSSES |
| 65899 | PURCHASED OUTSIDE CLASS PERIOD |
| 65900 | SHARES NOT PURCHASED |
| 65901 | SHARES NOT PURCHASED |
| 65902 | NO RECOGNIZED LOSSES |
| 65903 | NO RECOGNIZED LOSSES |
| 65904 | NO RECOGNIZED LOSSES |
| 65905 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 65906 | NO RECOGNIZED LOSSES |
| 65907 | NO RECOGNIZED LOSSES |
| 65908 | NO RECOGNIZED LOSSES |
| 65909 | NO RECOGNIZED LOSSES |
| 65910 | NO RECOGNIZED LOSSES |
| 65911 | NO RECOGNIZED LOSSES |
| 65912 | NO RECOGNIZED LOSSES |
| 65913 | NO RECOGNIZED LOSSES |
| 65914 | NO RECOGNIZED LOSSES |
| 65915 | NO RECOGNIZED LOSSES |
| 65916 | NO RECOGNIZED LOSSES |
| 65917 | NO RECOGNIZED LOSSES |
| 65918 | NO RECOGNIZED LOSSES |
| 65919 | NO RECOGNIZED LOSSES |
| 65920 | NO RECOGNIZED LOSSES |
| 65921 | NO RECOGNIZED LOSSES |
| 65922 | NO RECOGNIZED LOSSES |
| 65923 | NO RECOGNIZED LOSSES |
| 65924 | NO RECOGNIZED LOSSES |
| 65925 | NO RECOGNIZED LOSSES |
| 65926 | NO RECOGNIZED LOSSES |
| 65927 | NO RECOGNIZED LOSSES |
| 65929 | NO RECOGNIZED LOSSES |
| 65930 | NO RECOGNIZED LOSSES |
| 65931 | NO RECOGNIZED LOSSES |
| 65932 | NO RECOGNIZED LOSSES |
| 65934 | NO RECOGNIZED LOSSES |
| 65935 | NO RECOGNIZED LOSSES |
| 65936 | NO RECOGNIZED LOSSES |
| 65937 | NO RECOGNIZED LOSSES |
| 65938 | NO RECOGNIZED LOSSES |
| 65939 | NO RECOGNIZED LOSSES |
| 65940 | NO RECOGNIZED LOSSES |
| 65941 | NO RECOGNIZED LOSSES |
| 65942 | NO RECOGNIZED LOSSES |
| 65943 | NO RECOGNIZED LOSSES |
| 65944 | NO RECOGNIZED LOSSES |
| 65945 | NO RECOGNIZED LOSSES |
| 65946 | NO RECOGNIZED LOSSES |
| 65947 | NO RECOGNIZED LOSSES |
| 65948 | NO RECOGNIZED LOSSES |
| 65949 | NO RECOGNIZED LOSSES |
| 65950 | NO RECOGNIZED LOSSES |
| 65951 | NO RECOGNIZED LOSSES |
| 65952 | NO RECOGNIZED LOSSES |
| 65953 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 65954 | NO RECOGNIZED LOSSES |
| 65955 | NO RECOGNIZED LOSSES |
| 65956 | NO RECOGNIZED LOSSES |
| 65957 | NO RECOGNIZED LOSSES |
| 65958 | NO RECOGNIZED LOSSES |
| 65959 | NO RECOGNIZED LOSSES |
| 65961 | NO RECOGNIZED LOSSES |
| 65962 | NO RECOGNIZED LOSSES |
| 65963 | NO RECOGNIZED LOSSES |
| 65964 | NO RECOGNIZED LOSSES |
| 65965 | NO RECOGNIZED LOSSES |
| 65966 | NO RECOGNIZED LOSSES |
| 65967 | NO RECOGNIZED LOSSES |
| 65968 | NO RECOGNIZED LOSSES |
| 65969 | NO RECOGNIZED LOSSES |
| 65970 | NO RECOGNIZED LOSSES |
| 65971 | NO RECOGNIZED LOSSES |
| 65972 | NO RECOGNIZED LOSSES |
| 65973 | NO RECOGNIZED LOSSES |
| 65974 | NO RECOGNIZED LOSSES |
| 65975 | NO RECOGNIZED LOSSES |
| 65976 | NO RECOGNIZED LOSSES |
| 65977 | NO RECOGNIZED LOSSES |
| 65978 | NO RECOGNIZED LOSSES |
| 65979 | NO RECOGNIZED LOSSES |
| 65980 | NO RECOGNIZED LOSSES |
| 65981 | NO RECOGNIZED LOSSES |
| 65982 | NO RECOGNIZED LOSSES |
| 65983 | NO RECOGNIZED LOSSES |
| 65984 | NO RECOGNIZED LOSSES |
| 65985 | NO RECOGNIZED LOSSES |
| 65986 | NO RECOGNIZED LOSSES |
| 65987 | NO RECOGNIZED LOSSES |
| 65988 | NO RECOGNIZED LOSSES |
| 65989 | NO RECOGNIZED LOSSES |
| 65990 | NO RECOGNIZED LOSSES |
| 65991 | NO RECOGNIZED LOSSES |
| 65992 | NO RECOGNIZED LOSSES |
| 65993 | NO RECOGNIZED LOSSES |
| 65994 | NO RECOGNIZED LOSSES |
| 65995 | NO RECOGNIZED LOSSES |
| 65996 | NO RECOGNIZED LOSSES |
| 65997 | NO RECOGNIZED LOSSES |
| 65998 | NO RECOGNIZED LOSSES |
| 65999 | NO RECOGNIZED LOSSES |
| 66000 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 66001 | NO RECOGNIZED LOSSES |
| 66002 | NO RECOGNIZED LOSSES |
| 66003 | NO RECOGNIZED LOSSES |
| 66004 | NO RECOGNIZED LOSSES |
| 66005 | NO RECOGNIZED LOSSES |
| 66006 | NO RECOGNIZED LOSSES |
| 66007 | NO RECOGNIZED LOSSES |
| 66008 | NO RECOGNIZED LOSSES |
| 66009 | NO RECOGNIZED LOSSES |
| 66010 | NO RECOGNIZED LOSSES |
| 66011 | NO RECOGNIZED LOSSES |
| 66012 | NO RECOGNIZED LOSSES |
| 66013 | NO RECOGNIZED LOSSES |
| 66014 | NO RECOGNIZED LOSSES |
| 66015 | NO RECOGNIZED LOSSES |
| 66016 | NO RECOGNIZED LOSSES |
| 66017 | NO RECOGNIZED LOSSES |
| 66018 | NO RECOGNIZED LOSSES |
| 66019 | NO RECOGNIZED LOSSES |
| 66020 | NO RECOGNIZED LOSSES |
| 66021 | NO RECOGNIZED LOSSES |
| 66022 | NO RECOGNIZED LOSSES |
| 66023 | NO RECOGNIZED LOSSES |
| 66024 | NO RECOGNIZED LOSSES |
| 66026 | NO RECOGNIZED LOSSES |
| 66027 | NO RECOGNIZED LOSSES |
| 66028 | NO RECOGNIZED LOSSES |
| 66029 | SHARES NOT PURCHASED |
| 66030 | NO RECOGNIZED LOSSES |
| 66031 | NO RECOGNIZED LOSSES |
| 66032 | NO RECOGNIZED LOSSES |
| 66033 | NO RECOGNIZED LOSSES |
| 66034 | NO RECOGNIZED LOSSES |
| 66035 | NO RECOGNIZED LOSSES |
| 66036 | NO RECOGNIZED LOSSES |
| 66037 | NO RECOGNIZED LOSSES |
| 66038 | NO RECOGNIZED LOSSES |
| 66039 | NO RECOGNIZED LOSSES |
| 66040 | NO RECOGNIZED LOSSES |
| 66041 | NO RECOGNIZED LOSSES |
| 66042 | NO RECOGNIZED LOSSES |
| 66043 | NO RECOGNIZED LOSSES |
| 66044 | NO RECOGNIZED LOSSES |
| 66045 | NO RECOGNIZED LOSSES |
| 66046 | NO RECOGNIZED LOSSES |
| 66047 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66048 | NO RECOGNIZED LOSSES |
| 66049 | NO RECOGNIZED LOSSES |
| 66050 | NO RECOGNIZED LOSSES |
| 66052 | NO RECOGNIZED LOSSES |
| 66053 | NO RECOGNIZED LOSSES |
| 66054 | NO RECOGNIZED LOSSES |
| 66055 | NO RECOGNIZED LOSSES |
| 66056 | NO RECOGNIZED LOSSES |
| 66057 | NO RECOGNIZED LOSSES |
| 66058 | NO RECOGNIZED LOSSES |
| 66059 | NO RECOGNIZED LOSSES |
| 66060 | NO RECOGNIZED LOSSES |
| 66061 | NO RECOGNIZED LOSSES |
| 66062 | NO RECOGNIZED LOSSES |
| 66063 | NO RECOGNIZED LOSSES |
| 66065 | NO RECOGNIZED LOSSES |
| 66068 | NO RECOGNIZED LOSSES |
| 66069 | PURCHASED OUTSIDE CLASS PERIOD |
| 66071 | PURCHASED OUTSIDE CLASS PERIOD |
| 66073 | NO RECOGNIZED LOSSES |
| 66074 | NO RECOGNIZED LOSSES |
| 66075 | NO RECOGNIZED LOSSES |
| 66076 | NO RECOGNIZED LOSSES |
| 66078 | PURCHASED OUTSIDE CLASS PERIOD |
| 66079 | NO RECOGNIZED LOSSES |
| 66080 | NO RECOGNIZED LOSSES |
| 66081 | NO RECOGNIZED LOSSES |
| 66082 | NO RECOGNIZED LOSSES |
| 66083 | NO RECOGNIZED LOSSES |
| 66084 | NO RECOGNIZED LOSSES |
| 66086 | NO RECOGNIZED LOSSES |
| 66087 | NO RECOGNIZED LOSSES |
| 66088 | NO RECOGNIZED LOSSES |
| 66089 | NO RECOGNIZED LOSSES |
| 66090 | NO RECOGNIZED LOSSES |
| 66091 | NO RECOGNIZED LOSSES |
| 66092 | NO RECOGNIZED LOSSES |
| 66093 | NO RECOGNIZED LOSSES |
| 66094 | NO RECOGNIZED LOSSES |
| 66095 | NO RECOGNIZED LOSSES |
| 66096 | NO RECOGNIZED LOSSES |
| 66097 | NO RECOGNIZED LOSSES |
| 66098 | NO RECOGNIZED LOSSES |
| 66099 | NO RECOGNIZED LOSSES |
| 66100 | PURCHASED OUTSIDE CLASS PERIOD |
| 66101 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 66102 | NO RECOGNIZED LOSSES |
| 66103 | NO RECOGNIZED LOSSES |
| 66104 | NO RECOGNIZED LOSSES |
| 66105 | NO RECOGNIZED LOSSES |
| 66106 | NO RECOGNIZED LOSSES |
| 66107 | SHARES NOT PURCHASED |
| 66108 | NO RECOGNIZED LOSSES |
| 66109 | NO RECOGNIZED LOSSES |
| 66110 | NO RECOGNIZED LOSSES |
| 66111 | PURCHASED OUTSIDE CLASS PERIOD |
| 66112 | NO RECOGNIZED LOSSES |
| 66115 | NO RECOGNIZED LOSSES |
| 66116 | PURCHASED OUTSIDE CLASS PERIOD |
| 66117 | NO RECOGNIZED LOSSES |
| 66118 | NO RECOGNIZED LOSSES |
| 66119 | NO RECOGNIZED LOSSES |
| 66120 | NO RECOGNIZED LOSSES |
| 66121 | NO RECOGNIZED LOSSES |
| 66122 | NO RECOGNIZED LOSSES |
| 66123 | NO RECOGNIZED LOSSES |
| 66124 | NO RECOGNIZED LOSSES |
| 66125 | NO RECOGNIZED LOSSES |
| 66126 | NO RECOGNIZED LOSSES |
| 66127 | NO RECOGNIZED LOSSES |
| 66128 | NO RECOGNIZED LOSSES |
| 66129 | NO RECOGNIZED LOSSES |
| 66130 | NO RECOGNIZED LOSSES |
| 66131 | NO RECOGNIZED LOSSES |
| 66132 | NO RECOGNIZED LOSSES |
| 66133 | NO RECOGNIZED LOSSES |
| 66134 | NO RECOGNIZED LOSSES |
| 66135 | NO RECOGNIZED LOSSES |
| 66136 | NO RECOGNIZED LOSSES |
| 66137 | NO RECOGNIZED LOSSES |
| 66138 | NO RECOGNIZED LOSSES |
| 66139 | NO RECOGNIZED LOSSES |
| 66140 | NO RECOGNIZED LOSSES |
| 66141 | NO RECOGNIZED LOSSES |
| 66142 | SHARES NOT PURCHASED |
| 66143 | NO RECOGNIZED LOSSES |
| 66144 | NO RECOGNIZED LOSSES |
| 66145 | NO RECOGNIZED LOSSES |
| 66146 | NO RECOGNIZED LOSSES |
| 66147 | NO RECOGNIZED LOSSES |
| 66148 | NO RECOGNIZED LOSSES |
| 66149 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 66150 | NO RECOGNIZED LOSSES |
| 66151 | NO RECOGNIZED LOSSES |
| 66152 | NO RECOGNIZED LOSSES |
| 66153 | NO RECOGNIZED LOSSES |
| 66154 | NO RECOGNIZED LOSSES |
| 66155 | NO RECOGNIZED LOSSES |
| 66156 | NO RECOGNIZED LOSSES |
| 66157 | NO RECOGNIZED LOSSES |
| 66158 | NO RECOGNIZED LOSSES |
| 66159 | NO RECOGNIZED LOSSES |
| 66160 | NO RECOGNIZED LOSSES |
| 66161 | NO RECOGNIZED LOSSES |
| 66162 | NO RECOGNIZED LOSSES |
| 66163 | NO RECOGNIZED LOSSES |
| 66164 | NO RECOGNIZED LOSSES |
| 66165 | NO RECOGNIZED LOSSES |
| 66166 | NO RECOGNIZED LOSSES |
| 66167 | NO RECOGNIZED LOSSES |
| 66168 | NO RECOGNIZED LOSSES |
| 66169 | NO RECOGNIZED LOSSES |
| 66170 | NO RECOGNIZED LOSSES |
| 66171 | NO RECOGNIZED LOSSES |
| 66172 | NO RECOGNIZED LOSSES |
| 66173 | NO RECOGNIZED LOSSES |
| 66174 | NO RECOGNIZED LOSSES |
| 66175 | NO RECOGNIZED LOSSES |
| 66176 | NO RECOGNIZED LOSSES |
| 66177 | NO RECOGNIZED LOSSES |
| 66178 | NO RECOGNIZED LOSSES |
| 66179 | NO RECOGNIZED LOSSES |
| 66180 | NO RECOGNIZED LOSSES |
| 66181 | NO RECOGNIZED LOSSES |
| 66182 | NO RECOGNIZED LOSSES |
| 66183 | NO RECOGNIZED LOSSES |
| 66184 | NO RECOGNIZED LOSSES |
| 66185 | NO RECOGNIZED LOSSES |
| 66186 | NO RECOGNIZED LOSSES |
| 66187 | NO RECOGNIZED LOSSES |
| 66188 | NO RECOGNIZED LOSSES |
| 66189 | NO RECOGNIZED LOSSES |
| 66190 | NO RECOGNIZED LOSSES |
| 66191 | NO RECOGNIZED LOSSES |
| 66192 | NO RECOGNIZED LOSSES |
| 66193 | NO RECOGNIZED LOSSES |
| 66194 | NO RECOGNIZED LOSSES |
| 66195 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 66196 | NO RECOGNIZED LOSSES |
| 66197 | NO RECOGNIZED LOSSES |
| 66198 | NO RECOGNIZED LOSSES |
| 66199 | NO RECOGNIZED LOSSES |
| 66200 | NO RECOGNIZED LOSSES |
| 66201 | NO RECOGNIZED LOSSES |
| 66202 | NO RECOGNIZED LOSSES |
| 66203 | NO RECOGNIZED LOSSES |
| 66204 | NO RECOGNIZED LOSSES |
| 66205 | NO RECOGNIZED LOSSES |
| 66206 | NO RECOGNIZED LOSSES |
| 66207 | NO RECOGNIZED LOSSES |
| 66208 | NO RECOGNIZED LOSSES |
| 66209 | NO RECOGNIZED LOSSES |
| 66210 | NO RECOGNIZED LOSSES |
| 66211 | NO RECOGNIZED LOSSES |
| 66212 | NO RECOGNIZED LOSSES |
| 66213 | NO RECOGNIZED LOSSES |
| 66214 | NO RECOGNIZED LOSSES |
| 66215 | NO RECOGNIZED LOSSES |
| 66216 | NO RECOGNIZED LOSSES |
| 66217 | NO RECOGNIZED LOSSES |
| 66218 | NO RECOGNIZED LOSSES |
| 66219 | NO RECOGNIZED LOSSES |
| 66220 | NO RECOGNIZED LOSSES |
| 66221 | NO RECOGNIZED LOSSES |
| 66222 | NO RECOGNIZED LOSSES |
| 66223 | NO RECOGNIZED LOSSES |
| 66224 | NO RECOGNIZED LOSSES |
| 66225 | NO RECOGNIZED LOSSES |
| 66226 | NO RECOGNIZED LOSSES |
| 66227 | NO RECOGNIZED LOSSES |
| 66228 | NO RECOGNIZED LOSSES |
| 66229 | NO RECOGNIZED LOSSES |
| 66230 | NO RECOGNIZED LOSSES |
| 66231 | NO RECOGNIZED LOSSES |
| 66232 | NO RECOGNIZED LOSSES |
| 66233 | NO RECOGNIZED LOSSES |
| 66234 | NO RECOGNIZED LOSSES |
| 66235 | NO RECOGNIZED LOSSES |
| 66236 | NO RECOGNIZED LOSSES |
| 66237 | NO RECOGNIZED LOSSES |
| 66238 | NO RECOGNIZED LOSSES |
| 66239 | NO RECOGNIZED LOSSES |
| 66240 | NO RECOGNIZED LOSSES |
| 66241 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 66242 | NO RECOGNIZED LOSSES |
| 66243 | NO RECOGNIZED LOSSES |
| 66244 | NO RECOGNIZED LOSSES |
| 66245 | NO RECOGNIZED LOSSES |
| 66246 | NO RECOGNIZED LOSSES |
| 66247 | NO RECOGNIZED LOSSES |
| 66248 | NO RECOGNIZED LOSSES |
| 66249 | NO RECOGNIZED LOSSES |
| 66250 | NO RECOGNIZED LOSSES |
| 66251 | NO RECOGNIZED LOSSES |
| 66252 | NO RECOGNIZED LOSSES |
| 66253 | NO RECOGNIZED LOSSES |
| 66254 | NO RECOGNIZED LOSSES |
| 66255 | NO RECOGNIZED LOSSES |
| 66256 | NO RECOGNIZED LOSSES |
| 66257 | NO RECOGNIZED LOSSES |
| 66258 | NO RECOGNIZED LOSSES |
| 66259 | NO RECOGNIZED LOSSES |
| 66260 | NO RECOGNIZED LOSSES |
| 66261 | NO RECOGNIZED LOSSES |
| 66262 | NO RECOGNIZED LOSSES |
| 66263 | NO RECOGNIZED LOSSES |
| 66264 | NO RECOGNIZED LOSSES |
| 66265 | NO RECOGNIZED LOSSES |
| 66266 | NO RECOGNIZED LOSSES |
| 66267 | NO RECOGNIZED LOSSES |
| 66268 | NO RECOGNIZED LOSSES |
| 66269 | NO RECOGNIZED LOSSES |
| 66270 | NO RECOGNIZED LOSSES |
| 66271 | NO RECOGNIZED LOSSES |
| 66272 | NO RECOGNIZED LOSSES |
| 66273 | NO RECOGNIZED LOSSES |
| 66274 | NO RECOGNIZED LOSSES |
| 66275 | NO RECOGNIZED LOSSES |
| 66276 | NO RECOGNIZED LOSSES |
| 66277 | NO RECOGNIZED LOSSES |
| 66278 | NO RECOGNIZED LOSSES |
| 66279 | NO RECOGNIZED LOSSES |
| 66280 | NO RECOGNIZED LOSSES |
| 66281 | NO RECOGNIZED LOSSES |
| 66282 | NO RECOGNIZED LOSSES |
| 66283 | NO RECOGNIZED LOSSES |
| 66284 | NO RECOGNIZED LOSSES |
| 66285 | NO RECOGNIZED LOSSES |
| 66286 | NO RECOGNIZED LOSSES |
| 66287 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 66288 | NO RECOGNIZED LOSSES |
| 66289 | NO RECOGNIZED LOSSES |
| 66290 | NO RECOGNIZED LOSSES |
| 66291 | NO RECOGNIZED LOSSES |
| 66292 | NO RECOGNIZED LOSSES |
| 66293 | NO RECOGNIZED LOSSES |
| 66294 | NO RECOGNIZED LOSSES |
| 66295 | NO RECOGNIZED LOSSES |
| 66296 | NO RECOGNIZED LOSSES |
| 66297 | NO RECOGNIZED LOSSES |
| 66298 | NO RECOGNIZED LOSSES |
| 66299 | NO RECOGNIZED LOSSES |
| 66300 | NO RECOGNIZED LOSSES |
| 66301 | NO RECOGNIZED LOSSES |
| 66302 | NO RECOGNIZED LOSSES |
| 66303 | NO RECOGNIZED LOSSES |
| 66304 | NO RECOGNIZED LOSSES |
| 66305 | NO RECOGNIZED LOSSES |
| 66306 | NO RECOGNIZED LOSSES |
| 66307 | NO RECOGNIZED LOSSES |
| 66308 | NO RECOGNIZED LOSSES |
| 66309 | NO RECOGNIZED LOSSES |
| 66310 | NO RECOGNIZED LOSSES |
| 66311 | NO RECOGNIZED LOSSES |
| 66312 | NO RECOGNIZED LOSSES |
| 66313 | NO RECOGNIZED LOSSES |
| 66314 | NO RECOGNIZED LOSSES |
| 66315 | NO RECOGNIZED LOSSES |
| 66316 | NO RECOGNIZED LOSSES |
| 66317 | NO RECOGNIZED LOSSES |
| 66318 | NO RECOGNIZED LOSSES |
| 66319 | NO RECOGNIZED LOSSES |
| 66320 | NO RECOGNIZED LOSSES |
| 66321 | NO RECOGNIZED LOSSES |
| 66322 | NO RECOGNIZED LOSSES |
| 66323 | NO RECOGNIZED LOSSES |
| 66324 | NO RECOGNIZED LOSSES |
| 66325 | NO RECOGNIZED LOSSES |
| 66326 | NO RECOGNIZED LOSSES |
| 66327 | NO RECOGNIZED LOSSES |
| 66328 | NO RECOGNIZED LOSSES |
| 66329 | NO RECOGNIZED LOSSES |
| 66330 | NO RECOGNIZED LOSSES |
| 66331 | NO RECOGNIZED LOSSES |
| 66332 | NO RECOGNIZED LOSSES |
| 66333 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 66334 | NO RECOGNIZED LOSSES |
| 66335 | NO RECOGNIZED LOSSES |
| 66336 | NO RECOGNIZED LOSSES |
| 66337 | NO RECOGNIZED LOSSES |
| 66338 | NO RECOGNIZED LOSSES |
| 66339 | NO RECOGNIZED LOSSES |
| 66340 | NO RECOGNIZED LOSSES |
| 66341 | SHARES NOT PURCHASED |
| 66342 | NO RECOGNIZED LOSSES |
| 66343 | NO RECOGNIZED LOSSES |
| 66346 | NO RECOGNIZED LOSSES |
| 66347 | NO RECOGNIZED LOSSES |
| 66348 | NO RECOGNIZED LOSSES |
| 66349 | NO RECOGNIZED LOSSES |
| 66350 | NO RECOGNIZED LOSSES |
| 66351 | NO RECOGNIZED LOSSES |
| 66352 | NO RECOGNIZED LOSSES |
| 66353 | NO RECOGNIZED LOSSES |
| 66354 | NO RECOGNIZED LOSSES |
| 66355 | NO RECOGNIZED LOSSES |
| 66357 | NO RECOGNIZED LOSSES |
| 66360 | NO RECOGNIZED LOSSES |
| 66361 | NO RECOGNIZED LOSSES |
| 66362 | NO RECOGNIZED LOSSES |
| 66363 | NO RECOGNIZED LOSSES |
| 66364 | NO RECOGNIZED LOSSES |
| 66365 | NO RECOGNIZED LOSSES |
| 66366 | NO RECOGNIZED LOSSES |
| 66367 | NO RECOGNIZED LOSSES |
| 66368 | NO RECOGNIZED LOSSES |
| 66369 | NO RECOGNIZED LOSSES |
| 66370 | NO RECOGNIZED LOSSES |
| 66371 | NO RECOGNIZED LOSSES |
| 66372 | NO RECOGNIZED LOSSES |
| 66373 | NO RECOGNIZED LOSSES |
| 66374 | NO RECOGNIZED LOSSES |
| 66375 | NO RECOGNIZED LOSSES |
| 66376 | NO RECOGNIZED LOSSES |
| 66377 | NO RECOGNIZED LOSSES |
| 66378 | NO RECOGNIZED LOSSES |
| 66379 | NO RECOGNIZED LOSSES |
| 66380 | NO RECOGNIZED LOSSES |
| 66381 | NO RECOGNIZED LOSSES |
| 66382 | NO RECOGNIZED LOSSES |
| 66383 | NO RECOGNIZED LOSSES |
| 66384 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 66385 | NO RECOGNIZED LOSSES |
| 66386 | NO RECOGNIZED LOSSES |
| 66387 | NO RECOGNIZED LOSSES |
| 66388 | NO RECOGNIZED LOSSES |
| 66389 | NO RECOGNIZED LOSSES |
| 66390 | NO RECOGNIZED LOSSES |
| 66391 | NO RECOGNIZED LOSSES |
| 66392 | NO RECOGNIZED LOSSES |
| 66393 | NO RECOGNIZED LOSSES |
| 66394 | NO RECOGNIZED LOSSES |
| 66395 | NO RECOGNIZED LOSSES |
| 66396 | NO RECOGNIZED LOSSES |
| 66397 | NO RECOGNIZED LOSSES |
| 66398 | NO RECOGNIZED LOSSES |
| 66399 | NO RECOGNIZED LOSSES |
| 66400 | NO RECOGNIZED LOSSES |
| 66401 | NO RECOGNIZED LOSSES |
| 66402 | NO RECOGNIZED LOSSES |
| 66403 | NO RECOGNIZED LOSSES |
| 66404 | NO RECOGNIZED LOSSES |
| 66405 | NO RECOGNIZED LOSSES |
| 66406 | NO RECOGNIZED LOSSES |
| 66407 | NO RECOGNIZED LOSSES |
| 66408 | NO RECOGNIZED LOSSES |
| 66409 | NO RECOGNIZED LOSSES |
| 66410 | NO RECOGNIZED LOSSES |
| 66411 | NO RECOGNIZED LOSSES |
| 66412 | NO RECOGNIZED LOSSES |
| 66413 | SHARES NOT PURCHASED |
| 66415 | SHARES NOT PURCHASED |
| 66417 | NO RECOGNIZED LOSSES |
| 66419 | SHARES NOT PURCHASED |
| 66422 | NO RECOGNIZED LOSSES |
| 66423 | NO RECOGNIZED LOSSES |
| 66424 | NO RECOGNIZED LOSSES |
| 66426 | SHARES NOT PURCHASED |
| 66431 | SHARES NOT PURCHASED |
| 66432 | NO RECOGNIZED LOSSES |
| 66433 | NO RECOGNIZED LOSSES |
| 66434 | NO RECOGNIZED LOSSES |
| 66435 | SHARES NOT PURCHASED |
| 66437 | NO RECOGNIZED LOSSES |
| 66438 | SHARES NOT PURCHASED |
| 66444 | NO RECOGNIZED LOSSES |
| 66445 | NO RECOGNIZED LOSSES |
| 66446 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 66448 | NO RECOGNIZED LOSSES |
| 66449 | NO RECOGNIZED LOSSES |
| 66450 | NO RECOGNIZED LOSSES |
| 66451 | NO RECOGNIZED LOSSES |
| 66452 | NO RECOGNIZED LOSSES |
| 66453 | NO RECOGNIZED LOSSES |
| 66454 | NO RECOGNIZED LOSSES |
| 66455 | NO RECOGNIZED LOSSES |
| 66456 | NO RECOGNIZED LOSSES |
| 66457 | NO RECOGNIZED LOSSES |
| 66458 | NO RECOGNIZED LOSSES |
| 66459 | NO RECOGNIZED LOSSES |
| 66460 | NO RECOGNIZED LOSSES |
| 66461 | NO RECOGNIZED LOSSES |
| 66462 | NO RECOGNIZED LOSSES |
| 66463 | NO RECOGNIZED LOSSES |
| 66464 | NO RECOGNIZED LOSSES |
| 66465 | NO RECOGNIZED LOSSES |
| 66466 | NO RECOGNIZED LOSSES |
| 66467 | NO RECOGNIZED LOSSES |
| 66468 | NO RECOGNIZED LOSSES |
| 66469 | NO RECOGNIZED LOSSES |
| 66470 | NO RECOGNIZED LOSSES |
| 66471 | NO RECOGNIZED LOSSES |
| 66472 | NO RECOGNIZED LOSSES |
| 66473 | NO RECOGNIZED LOSSES |
| 66474 | NO RECOGNIZED LOSSES |
| 66475 | NO RECOGNIZED LOSSES |
| 66476 | NO RECOGNIZED LOSSES |
| 66477 | NO RECOGNIZED LOSSES |
| 66478 | NO RECOGNIZED LOSSES |
| 66479 | NO RECOGNIZED LOSSES |
| 66480 | NO RECOGNIZED LOSSES |
| 66481 | NO RECOGNIZED LOSSES |
| 66482 | SHARES NOT PURCHASED |
| 66483 | NO RECOGNIZED LOSSES |
| 66485 | PURCHASED OUTSIDE CLASS PERIOD |
| 66486 | NO RECOGNIZED LOSSES |
| 66487 | NO RECOGNIZED LOSSES |
| 66488 | NO RECOGNIZED LOSSES |
| 66489 | NO RECOGNIZED LOSSES |
| 66490 | NO RECOGNIZED LOSSES |
| 66491 | NO RECOGNIZED LOSSES |
| 66492 | NO RECOGNIZED LOSSES |
| 66493 | NO RECOGNIZED LOSSES |
| 66494 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66495 | NO RECOGNIZED LOSSES |
| 66496 | NO RECOGNIZED LOSSES |
| 66497 | NO RECOGNIZED LOSSES |
| 66498 | NO RECOGNIZED LOSSES |
| 66499 | NO RECOGNIZED LOSSES |
| 66501 | NO RECOGNIZED LOSSES |
| 66502 | NO RECOGNIZED LOSSES |
| 66503 | NO RECOGNIZED LOSSES |
| 66504 | NO RECOGNIZED LOSSES |
| 66505 | NO RECOGNIZED LOSSES |
| 66506 | NO RECOGNIZED LOSSES |
| 66507 | NO RECOGNIZED LOSSES |
| 66508 | NO RECOGNIZED LOSSES |
| 66509 | NO RECOGNIZED LOSSES |
| 66510 | NO RECOGNIZED LOSSES |
| 66511 | NO RECOGNIZED LOSSES |
| 66512 | NO RECOGNIZED LOSSES |
| 66513 | NO RECOGNIZED LOSSES |
| 66514 | NO RECOGNIZED LOSSES |
| 66515 | NO RECOGNIZED LOSSES |
| 66516 | NO RECOGNIZED LOSSES |
| 66517 | NO RECOGNIZED LOSSES |
| 66518 | NO RECOGNIZED LOSSES |
| 66519 | NO RECOGNIZED LOSSES |
| 66520 | NO RECOGNIZED LOSSES |
| 66521 | NO RECOGNIZED LOSSES |
| 66522 | NO RECOGNIZED LOSSES |
| 66523 | NO RECOGNIZED LOSSES |
| 66524 | NO RECOGNIZED LOSSES |
| 66525 | NO RECOGNIZED LOSSES |
| 66526 | NO RECOGNIZED LOSSES |
| 66527 | NO RECOGNIZED LOSSES |
| 66528 | NO RECOGNIZED LOSSES |
| 66529 | NO RECOGNIZED LOSSES |
| 66530 | NO RECOGNIZED LOSSES |
| 66531 | NO RECOGNIZED LOSSES |
| 66532 | NO RECOGNIZED LOSSES |
| 66533 | NO RECOGNIZED LOSSES |
| 66534 | NO RECOGNIZED LOSSES |
| 66535 | NO RECOGNIZED LOSSES |
| 66536 | NO RECOGNIZED LOSSES |
| 66537 | NO RECOGNIZED LOSSES |
| 66538 | SHARES NOT PURCHASED |
| 66539 | SHARES NOT PURCHASED |
| 66540 | SHARES NOT PURCHASED |
| 66541 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66542 | SHARES NOT PURCHASED |
| 66543 | SHARES NOT PURCHASED |
| 66544 | SHARES NOT PURCHASED |
| 66545 | SHARES NOT PURCHASED |
| 66546 | SHARES NOT PURCHASED |
| 66547 | SHARES NOT PURCHASED |
| 66548 | SHARES NOT PURCHASED |
| 66549 | SHARES NOT PURCHASED |
| 66550 | SHARES NOT PURCHASED |
| 66551 | SHARES NOT PURCHASED |
| 66552 | SHARES NOT PURCHASED |
| 66553 | SHARES NOT PURCHASED |
| 66554 | SHARES NOT PURCHASED |
| 66555 | SHARES NOT PURCHASED |
| 66556 | SHARES NOT PURCHASED |
| 66557 | SHARES NOT PURCHASED |
| 66558 | SHARES NOT PURCHASED |
| 66559 | SHARES NOT PURCHASED |
| 66560 | SHARES NOT PURCHASED |
| 66561 | SHARES NOT PURCHASED |
| 66562 | SHARES NOT PURCHASED |
| 66563 | SHARES NOT PURCHASED |
| 66564 | SHARES NOT PURCHASED |
| 66565 | SHARES NOT PURCHASED |
| 66566 | SHARES NOT PURCHASED |
| 66567 | SHARES NOT PURCHASED |
| 66568 | SHARES NOT PURCHASED |
| 66569 | SHARES NOT PURCHASED |
| 66570 | SHARES NOT PURCHASED |
| 66571 | SHARES NOT PURCHASED |
| 66572 | SHARES NOT PURCHASED |
| 66573 | SHARES NOT PURCHASED |
| 66574 | SHARES NOT PURCHASED |
| 66575 | NO RECOGNIZED LOSSES |
| 66576 | NO RECOGNIZED LOSSES |
| 66577 | NO RECOGNIZED LOSSES |
| 66578 | SHARES NOT PURCHASED |
| 66579 | NO RECOGNIZED LOSSES |
| 66580 | NO RECOGNIZED LOSSES |
| 66581 | NO RECOGNIZED LOSSES |
| 66582 | NO RECOGNIZED LOSSES |
| 66583 | NO RECOGNIZED LOSSES |
| 66584 | NO RECOGNIZED LOSSES |
| 66585 | NO RECOGNIZED LOSSES |
| 66586 | NO RECOGNIZED LOSSES |
| 66587 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 66588 | NO RECOGNIZED LOSSES |
| 66589 | NO RECOGNIZED LOSSES |
| 66590 | NO RECOGNIZED LOSSES |
| 66591 | NO RECOGNIZED LOSSES |
| 66592 | NO RECOGNIZED LOSSES |
| 66593 | NO RECOGNIZED LOSSES |
| 66594 | NO RECOGNIZED LOSSES |
| 66595 | NO RECOGNIZED LOSSES |
| 66596 | NO RECOGNIZED LOSSES |
| 66597 | NO RECOGNIZED LOSSES |
| 66598 | NO RECOGNIZED LOSSES |
| 66599 | NO RECOGNIZED LOSSES |
| 66601 | NO RECOGNIZED LOSSES |
| 66602 | NO RECOGNIZED LOSSES |
| 66604 | NO RECOGNIZED LOSSES |
| 66605 | NO RECOGNIZED LOSSES |
| 66606 | NO RECOGNIZED LOSSES |
| 66607 | NO RECOGNIZED LOSSES |
| 66608 | NO RECOGNIZED LOSSES |
| 66609 | NO RECOGNIZED LOSSES |
| 66610 | SHARES NOT PURCHASED |
| 66612 | NO RECOGNIZED LOSSES |
| 66613 | NO RECOGNIZED LOSSES |
| 66614 | NO RECOGNIZED LOSSES |
| 66615 | NO RECOGNIZED LOSSES |
| 66616 | NO RECOGNIZED LOSSES |
| 66617 | NO RECOGNIZED LOSSES |
| 66618 | NO RECOGNIZED LOSSES |
| 66619 | NO RECOGNIZED LOSSES |
| 66620 | NO RECOGNIZED LOSSES |
| 66621 | NO RECOGNIZED LOSSES |
| 66622 | NO RECOGNIZED LOSSES |
| 66623 | NO RECOGNIZED LOSSES |
| 66624 | NO RECOGNIZED LOSSES |
| 66625 | NO RECOGNIZED LOSSES |
| 66626 | NO RECOGNIZED LOSSES |
| 66627 | NO RECOGNIZED LOSSES |
| 66628 | NO RECOGNIZED LOSSES |
| 66629 | NO RECOGNIZED LOSSES |
| 66630 | NO RECOGNIZED LOSSES |
| 66631 | NO RECOGNIZED LOSSES |
| 66632 | NO RECOGNIZED LOSSES |
| 66633 | NO RECOGNIZED LOSSES |
| 66634 | NO RECOGNIZED LOSSES |
| 66635 | NO RECOGNIZED LOSSES |
| 66636 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 66637 | NO RECOGNIZED LOSSES |
| 66638 | NO RECOGNIZED LOSSES |
| 66639 | NO RECOGNIZED LOSSES |
| 66640 | NO RECOGNIZED LOSSES |
| 66641 | NO RECOGNIZED LOSSES |
| 66642 | NO RECOGNIZED LOSSES |
| 66643 | NO RECOGNIZED LOSSES |
| 66644 | NO RECOGNIZED LOSSES |
| 66645 | NO RECOGNIZED LOSSES |
| 66646 | NO RECOGNIZED LOSSES |
| 66647 | NO RECOGNIZED LOSSES |
| 66648 | NO RECOGNIZED LOSSES |
| 66649 | NO RECOGNIZED LOSSES |
| 66650 | NO RECOGNIZED LOSSES |
| 66651 | NO RECOGNIZED LOSSES |
| 66652 | NO RECOGNIZED LOSSES |
| 66653 | NO RECOGNIZED LOSSES |
| 66654 | NO RECOGNIZED LOSSES |
| 66655 | NO RECOGNIZED LOSSES |
| 66656 | NO RECOGNIZED LOSSES |
| 66657 | NO RECOGNIZED LOSSES |
| 66658 | NO RECOGNIZED LOSSES |
| 66659 | NO RECOGNIZED LOSSES |
| 66660 | NO RECOGNIZED LOSSES |
| 66662 | NO RECOGNIZED LOSSES |
| 66663 | NO RECOGNIZED LOSSES |
| 66664 | NO RECOGNIZED LOSSES |
| 66665 | NO RECOGNIZED LOSSES |
| 66666 | NO RECOGNIZED LOSSES |
| 66667 | NO RECOGNIZED LOSSES |
| 66668 | NO RECOGNIZED LOSSES |
| 66669 | NO RECOGNIZED LOSSES |
| 66670 | NO RECOGNIZED LOSSES |
| 66671 | NO RECOGNIZED LOSSES |
| 66672 | NO RECOGNIZED LOSSES |
| 66673 | PURCHASED OUTSIDE CLASS PERIOD |
| 66674 | NO RECOGNIZED LOSSES |
| 66675 | NO RECOGNIZED LOSSES |
| 66676 | NO RECOGNIZED LOSSES |
| 66677 | NO RECOGNIZED LOSSES |
| 66678 | NO RECOGNIZED LOSSES |
| 66679 | NO RECOGNIZED LOSSES |
| 66680 | NO RECOGNIZED LOSSES |
| 66681 | NO RECOGNIZED LOSSES |
| 66682 | NO RECOGNIZED LOSSES |
| 66683 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 66684 | NO RECOGNIZED LOSSES |
| 66685 | NO RECOGNIZED LOSSES |
| 66686 | NO RECOGNIZED LOSSES |
| 66687 | NO RECOGNIZED LOSSES |
| 66688 | NO RECOGNIZED LOSSES |
| 66689 | NO RECOGNIZED LOSSES |
| 66690 | NO RECOGNIZED LOSSES |
| 66691 | NO RECOGNIZED LOSSES |
| 66692 | NO RECOGNIZED LOSSES |
| 66693 | NO RECOGNIZED LOSSES |
| 66694 | NO RECOGNIZED LOSSES |
| 66695 | NO RECOGNIZED LOSSES |
| 66696 | NO RECOGNIZED LOSSES |
| 66697 | NO RECOGNIZED LOSSES |
| 66698 | NO RECOGNIZED LOSSES |
| 66699 | NO RECOGNIZED LOSSES |
| 66700 | NO RECOGNIZED LOSSES |
| 66701 | NO RECOGNIZED LOSSES |
| 66702 | NO RECOGNIZED LOSSES |
| 66703 | NO RECOGNIZED LOSSES |
| 66704 | NO RECOGNIZED LOSSES |
| 66705 | NO RECOGNIZED LOSSES |
| 66706 | NO RECOGNIZED LOSSES |
| 66707 | NO RECOGNIZED LOSSES |
| 66708 | NO RECOGNIZED LOSSES |
| 66709 | NO RECOGNIZED LOSSES |
| 66710 | NO RECOGNIZED LOSSES |
| 66711 | NO RECOGNIZED LOSSES |
| 66712 | NO RECOGNIZED LOSSES |
| 66713 | NO RECOGNIZED LOSSES |
| 66714 | NO RECOGNIZED LOSSES |
| 66715 | NO RECOGNIZED LOSSES |
| 66716 | NO RECOGNIZED LOSSES |
| 66717 | NO RECOGNIZED LOSSES |
| 66718 | NO RECOGNIZED LOSSES |
| 66719 | NO RECOGNIZED LOSSES |
| 66720 | NO RECOGNIZED LOSSES |
| 66721 | NO RECOGNIZED LOSSES |
| 66722 | NO RECOGNIZED LOSSES |
| 66723 | NO RECOGNIZED LOSSES |
| 66724 | NO RECOGNIZED LOSSES |
| 66725 | NO RECOGNIZED LOSSES |
| 66726 | NO RECOGNIZED LOSSES |
| 66727 | NO RECOGNIZED LOSSES |
| 66728 | NO RECOGNIZED LOSSES |
| 66729 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 66730 | NO RECOGNIZED LOSSES |
| 66731 | NO RECOGNIZED LOSSES |
| 66732 | NO RECOGNIZED LOSSES |
| 66733 | NO RECOGNIZED LOSSES |
| 66734 | NO RECOGNIZED LOSSES |
| 66735 | NO RECOGNIZED LOSSES |
| 66736 | NO RECOGNIZED LOSSES |
| 66738 | NO RECOGNIZED LOSSES |
| 66739 | NO RECOGNIZED LOSSES |
| 66740 | NO RECOGNIZED LOSSES |
| 66741 | NO RECOGNIZED LOSSES |
| 66742 | NO RECOGNIZED LOSSES |
| 66743 | NO RECOGNIZED LOSSES |
| 66744 | NO RECOGNIZED LOSSES |
| 66745 | NO RECOGNIZED LOSSES |
| 66746 | NO RECOGNIZED LOSSES |
| 66747 | NO RECOGNIZED LOSSES |
| 66748 | NO RECOGNIZED LOSSES |
| 66749 | NO RECOGNIZED LOSSES |
| 66750 | NO RECOGNIZED LOSSES |
| 66751 | NO RECOGNIZED LOSSES |
| 66752 | NO RECOGNIZED LOSSES |
| 66753 | NO RECOGNIZED LOSSES |
| 66754 | NO RECOGNIZED LOSSES |
| 66755 | NO RECOGNIZED LOSSES |
| 66756 | NO RECOGNIZED LOSSES |
| 66757 | NO RECOGNIZED LOSSES |
| 66758 | NO RECOGNIZED LOSSES |
| 66759 | NO RECOGNIZED LOSSES |
| 66760 | NO RECOGNIZED LOSSES |
| 66761 | NO RECOGNIZED LOSSES |
| 66762 | NO RECOGNIZED LOSSES |
| 66763 | NO RECOGNIZED LOSSES |
| 66764 | NO RECOGNIZED LOSSES |
| 66765 | NO RECOGNIZED LOSSES |
| 66766 | NO RECOGNIZED LOSSES |
| 66767 | NO RECOGNIZED LOSSES |
| 66768 | NO RECOGNIZED LOSSES |
| 66769 | NO RECOGNIZED LOSSES |
| 66770 | NO RECOGNIZED LOSSES |
| 66771 | NO RECOGNIZED LOSSES |
| 66772 | NO RECOGNIZED LOSSES |
| 66773 | NO RECOGNIZED LOSSES |
| 66774 | NO RECOGNIZED LOSSES |
| 66775 | NO RECOGNIZED LOSSES |
| 66776 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 66777 | NO RECOGNIZED LOSSES |
| 66778 | NO RECOGNIZED LOSSES |
| 66779 | NO RECOGNIZED LOSSES |
| 66780 | NO RECOGNIZED LOSSES |
| 66781 | NO RECOGNIZED LOSSES |
| 66782 | NO RECOGNIZED LOSSES |
| 66783 | NO RECOGNIZED LOSSES |
| 66784 | NO RECOGNIZED LOSSES |
| 66785 | NO RECOGNIZED LOSSES |
| 66787 | NO RECOGNIZED LOSSES |
| 66788 | NO RECOGNIZED LOSSES |
| 66789 | NO RECOGNIZED LOSSES |
| 66790 | NO RECOGNIZED LOSSES |
| 66791 | NO RECOGNIZED LOSSES |
| 66792 | NO RECOGNIZED LOSSES |
| 66793 | NO RECOGNIZED LOSSES |
| 66794 | NO RECOGNIZED LOSSES |
| 66795 | NO RECOGNIZED LOSSES |
| 66796 | NO RECOGNIZED LOSSES |
| 66797 | NO RECOGNIZED LOSSES |
| 66798 | NO RECOGNIZED LOSSES |
| 66799 | NO RECOGNIZED LOSSES |
| 66800 | NO RECOGNIZED LOSSES |
| 66801 | NO RECOGNIZED LOSSES |
| 66802 | NO RECOGNIZED LOSSES |
| 66803 | NO RECOGNIZED LOSSES |
| 66804 | NO RECOGNIZED LOSSES |
| 66805 | NO RECOGNIZED LOSSES |
| 66806 | NO RECOGNIZED LOSSES |
| 66807 | NO RECOGNIZED LOSSES |
| 66808 | NO RECOGNIZED LOSSES |
| 66809 | NO RECOGNIZED LOSSES |
| 66810 | NO RECOGNIZED LOSSES |
| 66811 | NO RECOGNIZED LOSSES |
| 66812 | NO RECOGNIZED LOSSES |
| 66813 | NO RECOGNIZED LOSSES |
| 66814 | NO RECOGNIZED LOSSES |
| 66815 | NO RECOGNIZED LOSSES |
| 66816 | NO RECOGNIZED LOSSES |
| 66818 | NO RECOGNIZED LOSSES |
| 66819 | NO RECOGNIZED LOSSES |
| 66820 | NO RECOGNIZED LOSSES |
| 66821 | NO RECOGNIZED LOSSES |
| 66822 | NO RECOGNIZED LOSSES |
| 66823 | NO RECOGNIZED LOSSES |
| 66824 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 66825 | NO RECOGNIZED LOSSES |
| 66826 | NO RECOGNIZED LOSSES |
| 66827 | NO RECOGNIZED LOSSES |
| 66828 | NO RECOGNIZED LOSSES |
| 66829 | NO RECOGNIZED LOSSES |
| 66831 | NO RECOGNIZED LOSSES |
| 66832 | NO RECOGNIZED LOSSES |
| 66833 | PURCHASED OUTSIDE CLASS PERIOD |
| 66834 | NO RECOGNIZED LOSSES |
| 66835 | PURCHASED OUTSIDE CLASS PERIOD |
| 66836 | PURCHASED OUTSIDE CLASS PERIOD |
| 66837 | PURCHASED OUTSIDE CLASS PERIOD |
| 66838 | NO RECOGNIZED LOSSES |
| 66839 | PURCHASED OUTSIDE CLASS PERIOD |
| 66840 | PURCHASED OUTSIDE CLASS PERIOD |
| 66841 | SHARES SOLD SHORT |
| 66842 | NO RECOGNIZED LOSSES |
| 66843 | NO RECOGNIZED LOSSES |
| 66844 | NO RECOGNIZED LOSSES |
| 66846 | NO RECOGNIZED LOSSES |
| 66847 | NO RECOGNIZED LOSSES |
| 66848 | NO RECOGNIZED LOSSES |
| 66850 | NO RECOGNIZED LOSSES |
| 66852 | NO RECOGNIZED LOSSES |
| 66854 | NO RECOGNIZED LOSSES |
| 66855 | NO RECOGNIZED LOSSES |
| 66856 | NO RECOGNIZED LOSSES |
| 66857 | PURCHASED OUTSIDE CLASS PERIOD |
| 66858 | NO RECOGNIZED LOSSES |
| 66860 | NO RECOGNIZED LOSSES |
| 66861 | PURCHASED OUTSIDE CLASS PERIOD |
| 66862 | NO RECOGNIZED LOSSES |
| 66863 | NO RECOGNIZED LOSSES |
| 66865 | NO RECOGNIZED LOSSES |
| 66866 | PURCHASED OUTSIDE CLASS PERIOD |
| 66867 | NO RECOGNIZED LOSSES |
| 66868 | NO RECOGNIZED LOSSES |
| 66869 | PURCHASED OUTSIDE CLASS PERIOD |
| 66870 | NO RECOGNIZED LOSSES |
| 66871 | NO RECOGNIZED LOSSES |
| 66872 | PURCHASED OUTSIDE CLASS PERIOD |
| 66873 | PURCHASED OUTSIDE CLASS PERIOD |
| 66874 | NO RECOGNIZED LOSSES |
| 66875 | NO RECOGNIZED LOSSES |
| 66876 | NO RECOGNIZED LOSSES |
| 66877 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 66878 | NO RECOGNIZED LOSSES |
| 66879 | NO RECOGNIZED LOSSES |
| 66881 | NO RECOGNIZED LOSSES |
| 66882 | NO RECOGNIZED LOSSES |
| 66883 | NO RECOGNIZED LOSSES |
| 66884 | PURCHASED OUTSIDE CLASS PERIOD |
| 66885 | PURCHASED OUTSIDE CLASS PERIOD |
| 66886 | NO RECOGNIZED LOSSES |
| 66887 | PURCHASED OUTSIDE CLASS PERIOD |
| 66888 | NO RECOGNIZED LOSSES |
| 66889 | PURCHASED OUTSIDE CLASS PERIOD |
| 66890 | NO RECOGNIZED LOSSES |
| 66891 | NO RECOGNIZED LOSSES |
| 66892 | NO RECOGNIZED LOSSES |
| 66893 | NO RECOGNIZED LOSSES |
| 66894 | NO RECOGNIZED LOSSES |
| 66895 | PURCHASED OUTSIDE CLASS PERIOD |
| 66896 | NO RECOGNIZED LOSSES |
| 66897 | NO RECOGNIZED LOSSES |
| 66898 | NO RECOGNIZED LOSSES |
| 66899 | PURCHASED OUTSIDE CLASS PERIOD |
| 66900 | NO RECOGNIZED LOSSES |
| 66901 | PURCHASED OUTSIDE CLASS PERIOD |
| 66902 | PURCHASED OUTSIDE CLASS PERIOD |
| 66903 | NO RECOGNIZED LOSSES |
| 66904 | NO RECOGNIZED LOSSES |
| 66905 | NO RECOGNIZED LOSSES |
| 66906 | NO RECOGNIZED LOSSES |
| 66907 | NO RECOGNIZED LOSSES |
| 66908 | NO RECOGNIZED LOSSES |
| 66909 | NO RECOGNIZED LOSSES |
| 66910 | PURCHASED OUTSIDE CLASS PERIOD |
| 66911 | NO RECOGNIZED LOSSES |
| 66912 | NO RECOGNIZED LOSSES |
| 66913 | PURCHASED OUTSIDE CLASS PERIOD |
| 66914 | NO RECOGNIZED LOSSES |
| 66915 | NO RECOGNIZED LOSSES |
| 66916 | NO RECOGNIZED LOSSES |
| 66917 | NO RECOGNIZED LOSSES |
| 66918 | NO RECOGNIZED LOSSES |
| 66919 | NO RECOGNIZED LOSSES |
| 66920 | NO RECOGNIZED LOSSES |
| 66921 | NO RECOGNIZED LOSSES |
| 66922 | NO RECOGNIZED LOSSES |
| 66923 | NO RECOGNIZED LOSSES |
| 66924 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 66925 | NO RECOGNIZED LOSSES |
| 66926 | NO RECOGNIZED LOSSES |
| 66927 | NO RECOGNIZED LOSSES |
| 66928 | PURCHASED OUTSIDE CLASS PERIOD |
| 66929 | PURCHASED OUTSIDE CLASS PERIOD |
| 66930 | NO RECOGNIZED LOSSES |
| 66931 | NO RECOGNIZED LOSSES |
| 66932 | NO RECOGNIZED LOSSES |
| 66933 | PURCHASED OUTSIDE CLASS PERIOD |
| 66934 | NO RECOGNIZED LOSSES |
| 66935 | NO RECOGNIZED LOSSES |
| 66936 | PURCHASED OUTSIDE CLASS PERIOD |
| 66937 | PURCHASED OUTSIDE CLASS PERIOD |
| 66938 | PURCHASED OUTSIDE CLASS PERIOD |
| 66939 | NO RECOGNIZED LOSSES |
| 66940 | NO RECOGNIZED LOSSES |
| 66941 | NO RECOGNIZED LOSSES |
| 66942 | PURCHASED OUTSIDE CLASS PERIOD |
| 66943 | NO RECOGNIZED LOSSES |
| 66944 | NO RECOGNIZED LOSSES |
| 66945 | NO RECOGNIZED LOSSES |
| 66946 | NO RECOGNIZED LOSSES |
| 66947 | PURCHASED OUTSIDE CLASS PERIOD |
| 66948 | NO RECOGNIZED LOSSES |
| 66949 | NO RECOGNIZED LOSSES |
| 66950 | NO RECOGNIZED LOSSES |
| 66951 | NO RECOGNIZED LOSSES |
| 66952 | NO RECOGNIZED LOSSES |
| 66953 | NO RECOGNIZED LOSSES |
| 66954 | NO RECOGNIZED LOSSES |
| 66955 | NO RECOGNIZED LOSSES |
| 66956 | NO RECOGNIZED LOSSES |
| 66957 | NO RECOGNIZED LOSSES |
| 66958 | NO RECOGNIZED LOSSES |
| 66959 | NO RECOGNIZED LOSSES |
| 66960 | NO RECOGNIZED LOSSES |
| 66961 | NO RECOGNIZED LOSSES |
| 66962 | NO RECOGNIZED LOSSES |
| 66963 | NO RECOGNIZED LOSSES |
| 66964 | NO RECOGNIZED LOSSES |
| 66965 | NO RECOGNIZED LOSSES |
| 66966 | NO RECOGNIZED LOSSES |
| 66967 | NO RECOGNIZED LOSSES |
| 66968 | NO RECOGNIZED LOSSES |
| 66969 | NO RECOGNIZED LOSSES |
| 66970 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 66971 | NO RECOGNIZED LOSSES |
| 66972 | NO RECOGNIZED LOSSES |
| 66973 | NO RECOGNIZED LOSSES |
| 66974 | NO RECOGNIZED LOSSES |
| 66975 | NO RECOGNIZED LOSSES |
| 66976 | NO RECOGNIZED LOSSES |
| 66977 | NO RECOGNIZED LOSSES |
| 66978 | NO RECOGNIZED LOSSES |
| 66979 | NO RECOGNIZED LOSSES |
| 66980 | NO RECOGNIZED LOSSES |
| 66981 | NO RECOGNIZED LOSSES |
| 66982 | NO RECOGNIZED LOSSES |
| 66984 | NO RECOGNIZED LOSSES |
| 66985 | NO RECOGNIZED LOSSES |
| 66986 | SHARES SOLD SHORT |
| 66987 | NO RECOGNIZED LOSSES |
| 66988 | NO RECOGNIZED LOSSES |
| 66989 | NO RECOGNIZED LOSSES |
| 66990 | PURCHASED OUTSIDE CLASS PERIOD |
| 66991 | SHARES SOLD SHORT |
| 66992 | NO RECOGNIZED LOSSES |
| 66993 | PURCHASED OUTSIDE CLASS PERIOD |
| 66994 | PURCHASED OUTSIDE CLASS PERIOD |
| 66995 | NO RECOGNIZED LOSSES |
| 66996 | PURCHASED OUTSIDE CLASS PERIOD |
| 66997 | NO RECOGNIZED LOSSES |
| 66998 | NO RECOGNIZED LOSSES |
| 66999 | NO RECOGNIZED LOSSES |
| 67000 | NO RECOGNIZED LOSSES |
| 67001 | NO RECOGNIZED LOSSES |
| 67002 | PURCHASED OUTSIDE CLASS PERIOD |
| 67003 | PURCHASED OUTSIDE CLASS PERIOD |
| 67004 | PURCHASED OUTSIDE CLASS PERIOD |
| 67006 | PURCHASED OUTSIDE CLASS PERIOD |
| 67007 | NO RECOGNIZED LOSSES |
| 67008 | SHARES SOLD SHORT |
| 67010 | NO RECOGNIZED LOSSES |
| 67011 | NO RECOGNIZED LOSSES |
| 67012 | SHARES NOT PURCHASED |
| 67013 | NO RECOGNIZED LOSSES |
| 67014 | NO RECOGNIZED LOSSES |
| 67015 | NO RECOGNIZED LOSSES |
| 67016 | NO RECOGNIZED LOSSES |
| 67017 | NO RECOGNIZED LOSSES |
| 67018 | NO RECOGNIZED LOSSES |
| 67019 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 67021 | PURCHASED OUTSIDE CLASS PERIOD |
| 67022 | NO RECOGNIZED LOSSES |
| 67024 | NO RECOGNIZED LOSSES |
| 67025 | PURCHASED OUTSIDE CLASS PERIOD |
| 67026 | NO RECOGNIZED LOSSES |
| 67027 | SHARES NOT PURCHASED |
| 67028 | NO RECOGNIZED LOSSES |
| 67029 | NO RECOGNIZED LOSSES |
| 67030 | NO RECOGNIZED LOSSES |
| 67031 | PURCHASED OUTSIDE CLASS PERIOD |
| 67032 | NO RECOGNIZED LOSSES |
| 67033 | NO RECOGNIZED LOSSES |
| 67034 | NO RECOGNIZED LOSSES |
| 67035 | NO RECOGNIZED LOSSES |
| 67037 | NO RECOGNIZED LOSSES |
| 67038 | PURCHASED OUTSIDE CLASS PERIOD |
| 67041 | NO RECOGNIZED LOSSES |
| 67042 | NO RECOGNIZED LOSSES |
| 67043 | NO RECOGNIZED LOSSES |
| 67044 | NO RECOGNIZED LOSSES |
| 67045 | NO RECOGNIZED LOSSES |
| 67046 | NO RECOGNIZED LOSSES |
| 67047 | NO RECOGNIZED LOSSES |
| 67048 | NO RECOGNIZED LOSSES |
| 67049 | NO RECOGNIZED LOSSES |
| 67050 | NO RECOGNIZED LOSSES |
| 67051 | NO RECOGNIZED LOSSES |
| 67052 | NO RECOGNIZED LOSSES |
| 67053 | NO RECOGNIZED LOSSES |
| 67054 | NO RECOGNIZED LOSSES |
| 67055 | NO RECOGNIZED LOSSES |
| 67056 | NO RECOGNIZED LOSSES |
| 67057 | NO RECOGNIZED LOSSES |
| 67058 | NO RECOGNIZED LOSSES |
| 67059 | NO RECOGNIZED LOSSES |
| 67060 | NO RECOGNIZED LOSSES |
| 67061 | NO RECOGNIZED LOSSES |
| 67062 | NO RECOGNIZED LOSSES |
| 67063 | NO RECOGNIZED LOSSES |
| 67064 | NO RECOGNIZED LOSSES |
| 67065 | NO RECOGNIZED LOSSES |
| 67066 | NO RECOGNIZED LOSSES |
| 67067 | NO RECOGNIZED LOSSES |
| 67068 | NO RECOGNIZED LOSSES |
| 67069 | NO RECOGNIZED LOSSES |
| 67070 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 67071 | NO RECOGNIZED LOSSES |
| 67072 | NO RECOGNIZED LOSSES |
| 67073 | NO RECOGNIZED LOSSES |
| 67074 | NO RECOGNIZED LOSSES |
| 67075 | NO RECOGNIZED LOSSES |
| 67076 | NO RECOGNIZED LOSSES |
| 67077 | NO RECOGNIZED LOSSES |
| 67078 | NO RECOGNIZED LOSSES |
| 67079 | NO RECOGNIZED LOSSES |
| 67080 | NO RECOGNIZED LOSSES |
| 67081 | NO RECOGNIZED LOSSES |
| 67082 | NO RECOGNIZED LOSSES |
| 67083 | NO RECOGNIZED LOSSES |
| 67084 | NO RECOGNIZED LOSSES |
| 67085 | NO RECOGNIZED LOSSES |
| 67086 | NO RECOGNIZED LOSSES |
| 67087 | NO RECOGNIZED LOSSES |
| 67088 | NO RECOGNIZED LOSSES |
| 67089 | NO RECOGNIZED LOSSES |
| 67090 | NO RECOGNIZED LOSSES |
| 67091 | NO RECOGNIZED LOSSES |
| 67092 | NO RECOGNIZED LOSSES |
| 67093 | NO RECOGNIZED LOSSES |
| 67094 | NO RECOGNIZED LOSSES |
| 67095 | NO RECOGNIZED LOSSES |
| 67096 | NO RECOGNIZED LOSSES |
| 67097 | NO RECOGNIZED LOSSES |
| 67098 | NO RECOGNIZED LOSSES |
| 67099 | NO RECOGNIZED LOSSES |
| 67100 | NO RECOGNIZED LOSSES |
| 67101 | NO RECOGNIZED LOSSES |
| 67102 | NO RECOGNIZED LOSSES |
| 67103 | NO RECOGNIZED LOSSES |
| 67104 | NO RECOGNIZED LOSSES |
| 67105 | NO RECOGNIZED LOSSES |
| 67106 | NO RECOGNIZED LOSSES |
| 67107 | NO RECOGNIZED LOSSES |
| 67108 | NO RECOGNIZED LOSSES |
| 67109 | NO RECOGNIZED LOSSES |
| 67110 | NO RECOGNIZED LOSSES |
| 67111 | NO RECOGNIZED LOSSES |
| 67112 | NO RECOGNIZED LOSSES |
| 67113 | NO RECOGNIZED LOSSES |
| 67114 | NO RECOGNIZED LOSSES |
| 67115 | NO RECOGNIZED LOSSES |
| 67116 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 67117 | NO RECOGNIZED LOSSES |
| 67118 | PURCHASED OUTSIDE CLASS PERIOD |
| 67119 | NO RECOGNIZED LOSSES |
| 67120 | NO RECOGNIZED LOSSES |
| 67121 | NO RECOGNIZED LOSSES |
| 67122 | NO RECOGNIZED LOSSES |
| 67123 | NO RECOGNIZED LOSSES |
| 67124 | NO RECOGNIZED LOSSES |
| 67125 | NO RECOGNIZED LOSSES |
| 67126 | NO RECOGNIZED LOSSES |
| 67127 | NO RECOGNIZED LOSSES |
| 67128 | NO RECOGNIZED LOSSES |
| 67129 | NO RECOGNIZED LOSSES |
| 67130 | NO RECOGNIZED LOSSES |
| 67131 | NO RECOGNIZED LOSSES |
| 67132 | NO RECOGNIZED LOSSES |
| 67133 | NO RECOGNIZED LOSSES |
| 67135 | NO RECOGNIZED LOSSES |
| 67136 | NO RECOGNIZED LOSSES |
| 67137 | NO RECOGNIZED LOSSES |
| 67138 | NO RECOGNIZED LOSSES |
| 67139 | NO RECOGNIZED LOSSES |
| 67140 | NO RECOGNIZED LOSSES |
| 67141 | NO RECOGNIZED LOSSES |
| 67142 | NO RECOGNIZED LOSSES |
| 67143 | NO RECOGNIZED LOSSES |
| 67144 | NO RECOGNIZED LOSSES |
| 67145 | NO RECOGNIZED LOSSES |
| 67146 | NO RECOGNIZED LOSSES |
| 67147 | NO RECOGNIZED LOSSES |
| 67148 | NO RECOGNIZED LOSSES |
| 67149 | NO RECOGNIZED LOSSES |
| 67150 | NO RECOGNIZED LOSSES |
| 67151 | NO RECOGNIZED LOSSES |
| 67152 | NO RECOGNIZED LOSSES |
| 67154 | NO RECOGNIZED LOSSES |
| 67155 | NO RECOGNIZED LOSSES |
| 67156 | NO RECOGNIZED LOSSES |
| 67157 | NO RECOGNIZED LOSSES |
| 67158 | NO RECOGNIZED LOSSES |
| 67159 | NO RECOGNIZED LOSSES |
| 67160 | NO RECOGNIZED LOSSES |
| 67161 | NO RECOGNIZED LOSSES |
| 67162 | NO RECOGNIZED LOSSES |
| 67163 | NO RECOGNIZED LOSSES |
| 67164 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 67165 | NO RECOGNIZED LOSSES |
| 67166 | NO RECOGNIZED LOSSES |
| 67167 | NO RECOGNIZED LOSSES |
| 67168 | NO RECOGNIZED LOSSES |
| 67169 | NO RECOGNIZED LOSSES |
| 67170 | NO RECOGNIZED LOSSES |
| 67171 | NO RECOGNIZED LOSSES |
| 67172 | NO RECOGNIZED LOSSES |
| 67173 | NO RECOGNIZED LOSSES |
| 67174 | NO RECOGNIZED LOSSES |
| 67175 | NO RECOGNIZED LOSSES |
| 67176 | NO RECOGNIZED LOSSES |
| 67177 | NO RECOGNIZED LOSSES |
| 67178 | NO RECOGNIZED LOSSES |
| 67179 | NO RECOGNIZED LOSSES |
| 67180 | NO RECOGNIZED LOSSES |
| 67181 | NO RECOGNIZED LOSSES |
| 67182 | PURCHASED OUTSIDE CLASS PERIOD |
| 67183 | SHARES NOT PURCHASED |
| 67184 | NO RECOGNIZED LOSSES |
| 67185 | NO RECOGNIZED LOSSES |
| 67186 | NO RECOGNIZED LOSSES |
| 67187 | NO RECOGNIZED LOSSES |
| 67188 | NO RECOGNIZED LOSSES |
| 67189 | NO RECOGNIZED LOSSES |
| 67190 | NO RECOGNIZED LOSSES |
| 67191 | NO RECOGNIZED LOSSES |
| 67192 | NO RECOGNIZED LOSSES |
| 67193 | NO RECOGNIZED LOSSES |
| 67194 | NO RECOGNIZED LOSSES |
| 67195 | NO RECOGNIZED LOSSES |
| 67196 | NO RECOGNIZED LOSSES |
| 67197 | NO RECOGNIZED LOSSES |
| 67198 | NO RECOGNIZED LOSSES |
| 67199 | NO RECOGNIZED LOSSES |
| 67200 | NO RECOGNIZED LOSSES |
| 67201 | NO RECOGNIZED LOSSES |
| 67202 | NO RECOGNIZED LOSSES |
| 67203 | NO RECOGNIZED LOSSES |
| 67204 | NO RECOGNIZED LOSSES |
| 67205 | NO RECOGNIZED LOSSES |
| 67206 | NO RECOGNIZED LOSSES |
| 67208 | NO RECOGNIZED LOSSES |
| 67209 | NO RECOGNIZED LOSSES |
| 67210 | NO RECOGNIZED LOSSES |
| 67211 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 67212 | NO RECOGNIZED LOSSES |
| 67213 | NO RECOGNIZED LOSSES |
| 67214 | NO RECOGNIZED LOSSES |
| 67215 | NO RECOGNIZED LOSSES |
| 67216 | NO RECOGNIZED LOSSES |
| 67217 | NO RECOGNIZED LOSSES |
| 67218 | NO RECOGNIZED LOSSES |
| 67219 | NO RECOGNIZED LOSSES |
| 67220 | NO RECOGNIZED LOSSES |
| 67221 | NO RECOGNIZED LOSSES |
| 67222 | NO RECOGNIZED LOSSES |
| 67223 | NO RECOGNIZED LOSSES |
| 67224 | NO RECOGNIZED LOSSES |
| 67225 | NO RECOGNIZED LOSSES |
| 67226 | NO RECOGNIZED LOSSES |
| 67227 | NO RECOGNIZED LOSSES |
| 67228 | NO RECOGNIZED LOSSES |
| 67229 | NO RECOGNIZED LOSSES |
| 67230 | NO RECOGNIZED LOSSES |
| 67231 | NO RECOGNIZED LOSSES |
| 67232 | NO RECOGNIZED LOSSES |
| 67233 | NO RECOGNIZED LOSSES |
| 67234 | NO RECOGNIZED LOSSES |
| 67235 | NO RECOGNIZED LOSSES |
| 67236 | NO RECOGNIZED LOSSES |
| 67237 | NO RECOGNIZED LOSSES |
| 67238 | NO RECOGNIZED LOSSES |
| 67239 | NO RECOGNIZED LOSSES |
| 67240 | NO RECOGNIZED LOSSES |
| 67241 | NO RECOGNIZED LOSSES |
| 67242 | NO RECOGNIZED LOSSES |
| 67243 | NO RECOGNIZED LOSSES |
| 67244 | NO RECOGNIZED LOSSES |
| 67245 | NO RECOGNIZED LOSSES |
| 67246 | NO RECOGNIZED LOSSES |
| 67247 | NO RECOGNIZED LOSSES |
| 67248 | NO RECOGNIZED LOSSES |
| 67249 | NO RECOGNIZED LOSSES |
| 67250 | NO RECOGNIZED LOSSES |
| 67251 | NO RECOGNIZED LOSSES |
| 67252 | NO RECOGNIZED LOSSES |
| 67253 | NO RECOGNIZED LOSSES |
| 67254 | NO RECOGNIZED LOSSES |
| 67255 | NO RECOGNIZED LOSSES |
| 67256 | NO RECOGNIZED LOSSES |
| 67257 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 67258 | SHARES NOT PURCHASED |
| 67259 | SHARES NOT PURCHASED |
| 67260 | SHARES NOT PURCHASED |
| 67261 | NO RECOGNIZED LOSSES |
| 67262 | NO RECOGNIZED LOSSES |
| 67263 | NO RECOGNIZED LOSSES |
| 67264 | NO RECOGNIZED LOSSES |
| 67265 | NO RECOGNIZED LOSSES |
| 67266 | NO RECOGNIZED LOSSES |
| 67267 | NO RECOGNIZED LOSSES |
| 67268 | NO RECOGNIZED LOSSES |
| 67269 | PURCHASED OUTSIDE CLASS PERIOD |
| 67270 | NO RECOGNIZED LOSSES |
| 67271 | PURCHASED OUTSIDE CLASS PERIOD |
| 67272 | NO RECOGNIZED LOSSES |
| 67273 | NO RECOGNIZED LOSSES |
| 67274 | NO RECOGNIZED LOSSES |
| 67275 | NO RECOGNIZED LOSSES |
| 67276 | NO RECOGNIZED LOSSES |
| 67277 | NO RECOGNIZED LOSSES |
| 67279 | NO RECOGNIZED LOSSES |
| 67280 | NO RECOGNIZED LOSSES |
| 67281 | NO RECOGNIZED LOSSES |
| 67282 | NO RECOGNIZED LOSSES |
| 67283 | NO RECOGNIZED LOSSES |
| 67284 | NO RECOGNIZED LOSSES |
| 67285 | NO RECOGNIZED LOSSES |
| 67286 | NO RECOGNIZED LOSSES |
| 67287 | NO RECOGNIZED LOSSES |
| 67289 | NO RECOGNIZED LOSSES |
| 67290 | NO RECOGNIZED LOSSES |
| 67291 | NO RECOGNIZED LOSSES |
| 67292 | NO RECOGNIZED LOSSES |
| 67293 | NO RECOGNIZED LOSSES |
| 67294 | NO RECOGNIZED LOSSES |
| 67295 | NO RECOGNIZED LOSSES |
| 67296 | NO RECOGNIZED LOSSES |
| 67297 | NO RECOGNIZED LOSSES |
| 67298 | NO RECOGNIZED LOSSES |
| 67299 | NO RECOGNIZED LOSSES |
| 67300 | NO RECOGNIZED LOSSES |
| 67301 | NO RECOGNIZED LOSSES |
| 67302 | NO RECOGNIZED LOSSES |
| 67303 | NO RECOGNIZED LOSSES |
| 67304 | NO RECOGNIZED LOSSES |
| 67306 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 67307 | PURCHASED OUTSIDE CLASS PERIOD |
| 67308 | PURCHASED OUTSIDE CLASS PERIOD |
| 67309 | NO RECOGNIZED LOSSES |
| 67310 | NO RECOGNIZED LOSSES |
| 67311 | NO RECOGNIZED LOSSES |
| 67312 | NO RECOGNIZED LOSSES |
| 67313 | NO RECOGNIZED LOSSES |
| 67315 | NO RECOGNIZED LOSSES |
| 67316 | NO RECOGNIZED LOSSES |
| 67317 | NO RECOGNIZED LOSSES |
| 67318 | NO RECOGNIZED LOSSES |
| 67319 | NO RECOGNIZED LOSSES |
| 67320 | NO RECOGNIZED LOSSES |
| 67321 | NO RECOGNIZED LOSSES |
| 67322 | NO RECOGNIZED LOSSES |
| 67323 | NO RECOGNIZED LOSSES |
| 67324 | NO RECOGNIZED LOSSES |
| 67325 | NO RECOGNIZED LOSSES |
| 67326 | NO RECOGNIZED LOSSES |
| 67327 | NO RECOGNIZED LOSSES |
| 67328 | NO RECOGNIZED LOSSES |
| 67329 | NO RECOGNIZED LOSSES |
| 67330 | NO RECOGNIZED LOSSES |
| 67331 | NO RECOGNIZED LOSSES |
| 67332 | NO RECOGNIZED LOSSES |
| 67333 | NO RECOGNIZED LOSSES |
| 67334 | NO RECOGNIZED LOSSES |
| 67335 | NO RECOGNIZED LOSSES |
| 67336 | NO RECOGNIZED LOSSES |
| 67337 | NO RECOGNIZED LOSSES |
| 67338 | NO RECOGNIZED LOSSES |
| 67339 | NO RECOGNIZED LOSSES |
| 67340 | NO RECOGNIZED LOSSES |
| 67341 | NO RECOGNIZED LOSSES |
| 67342 | NO RECOGNIZED LOSSES |
| 67343 | NO RECOGNIZED LOSSES |
| 67344 | NO RECOGNIZED LOSSES |
| 67345 | NO RECOGNIZED LOSSES |
| 67346 | NO RECOGNIZED LOSSES |
| 67347 | NO RECOGNIZED LOSSES |
| 67348 | NO RECOGNIZED LOSSES |
| 67349 | NO RECOGNIZED LOSSES |
| 67350 | NO RECOGNIZED LOSSES |
| 67351 | NO RECOGNIZED LOSSES |
| 67352 | NO RECOGNIZED LOSSES |
| 67353 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 67354 | NO RECOGNIZED LOSSES |
| 67355 | NO RECOGNIZED LOSSES |
| 67356 | NO RECOGNIZED LOSSES |
| 67357 | NO RECOGNIZED LOSSES |
| 67358 | NO RECOGNIZED LOSSES |
| 67359 | NO RECOGNIZED LOSSES |
| 67360 | NO RECOGNIZED LOSSES |
| 67361 | NO RECOGNIZED LOSSES |
| 67362 | NO RECOGNIZED LOSSES |
| 67363 | NO RECOGNIZED LOSSES |
| 67364 | NO RECOGNIZED LOSSES |
| 67365 | NO RECOGNIZED LOSSES |
| 67366 | NO RECOGNIZED LOSSES |
| 67367 | NO RECOGNIZED LOSSES |
| 67368 | NO RECOGNIZED LOSSES |
| 67369 | NO RECOGNIZED LOSSES |
| 67370 | NO RECOGNIZED LOSSES |
| 67371 | NO RECOGNIZED LOSSES |
| 67372 | NO RECOGNIZED LOSSES |
| 67373 | NO RECOGNIZED LOSSES |
| 67374 | NO RECOGNIZED LOSSES |
| 67375 | NO RECOGNIZED LOSSES |
| 67376 | NO RECOGNIZED LOSSES |
| 67377 | NO RECOGNIZED LOSSES |
| 67378 | NO RECOGNIZED LOSSES |
| 67379 | NO RECOGNIZED LOSSES |
| 67380 | NO RECOGNIZED LOSSES |
| 67381 | NO RECOGNIZED LOSSES |
| 67382 | NO RECOGNIZED LOSSES |
| 67383 | NO RECOGNIZED LOSSES |
| 67384 | NO RECOGNIZED LOSSES |
| 67385 | NO RECOGNIZED LOSSES |
| 67386 | NO RECOGNIZED LOSSES |
| 67387 | NO RECOGNIZED LOSSES |
| 67388 | NO RECOGNIZED LOSSES |
| 67389 | NO RECOGNIZED LOSSES |
| 67390 | NO RECOGNIZED LOSSES |
| 67391 | NO RECOGNIZED LOSSES |
| 67392 | NO RECOGNIZED LOSSES |
| 67393 | NO RECOGNIZED LOSSES |
| 67394 | NO RECOGNIZED LOSSES |
| 67395 | NO RECOGNIZED LOSSES |
| 67396 | NO RECOGNIZED LOSSES |
| 67397 | NO RECOGNIZED LOSSES |
| 67398 | NO RECOGNIZED LOSSES |
| 67399 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 67400 | NO RECOGNIZED LOSSES |
| 67401 | NO RECOGNIZED LOSSES |
| 67402 | NO RECOGNIZED LOSSES |
| 67403 | NO RECOGNIZED LOSSES |
| 67404 | NO RECOGNIZED LOSSES |
| 67405 | NO RECOGNIZED LOSSES |
| 67406 | NO RECOGNIZED LOSSES |
| 67407 | SHARES NOT PURCHASED |
| 67408 | SHARES NOT PURCHASED |
| 67409 | SHARES NOT PURCHASED |
| 67410 | NO RECOGNIZED LOSSES |
| 67411 | SHARES NOT PURCHASED |
| 67412 | PURCHASED OUTSIDE CLASS PERIOD |
| 67413 | NO RECOGNIZED LOSSES |
| 67414 | NO RECOGNIZED LOSSES |
| 67415 | NO RECOGNIZED LOSSES |
| 67416 | NO RECOGNIZED LOSSES |
| 67417 | NO RECOGNIZED LOSSES |
| 67418 | NO RECOGNIZED LOSSES |
| 67419 | NO RECOGNIZED LOSSES |
| 67420 | NO RECOGNIZED LOSSES |
| 67421 | NO RECOGNIZED LOSSES |
| 67422 | NO RECOGNIZED LOSSES |
| 67423 | NO RECOGNIZED LOSSES |
| 67424 | NO RECOGNIZED LOSSES |
| 67425 | NO RECOGNIZED LOSSES |
| 67426 | NO RECOGNIZED LOSSES |
| 67427 | NO RECOGNIZED LOSSES |
| 67428 | NO RECOGNIZED LOSSES |
| 67429 | NO RECOGNIZED LOSSES |
| 67430 | NO RECOGNIZED LOSSES |
| 67431 | NO RECOGNIZED LOSSES |
| 67432 | NO RECOGNIZED LOSSES |
| 67433 | NO RECOGNIZED LOSSES |
| 67434 | NO RECOGNIZED LOSSES |
| 67435 | NO RECOGNIZED LOSSES |
| 67436 | NO RECOGNIZED LOSSES |
| 67437 | NO RECOGNIZED LOSSES |
| 67438 | NO RECOGNIZED LOSSES |
| 67439 | NO RECOGNIZED LOSSES |
| 67440 | NO RECOGNIZED LOSSES |
| 67441 | NO RECOGNIZED LOSSES |
| 67442 | NO RECOGNIZED LOSSES |
| 67443 | NO RECOGNIZED LOSSES |
| 67444 | NO RECOGNIZED LOSSES |
| 67445 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 67446 | NO RECOGNIZED LOSSES |
| 67447 | NO RECOGNIZED LOSSES |
| 67448 | NO RECOGNIZED LOSSES |
| 67449 | NO RECOGNIZED LOSSES |
| 67450 | NO RECOGNIZED LOSSES |
| 67451 | NO RECOGNIZED LOSSES |
| 67452 | NO RECOGNIZED LOSSES |
| 67453 | NO RECOGNIZED LOSSES |
| 67454 | NO RECOGNIZED LOSSES |
| 67455 | NO RECOGNIZED LOSSES |
| 67456 | NO RECOGNIZED LOSSES |
| 67457 | NO RECOGNIZED LOSSES |
| 67458 | NO RECOGNIZED LOSSES |
| 67459 | NO RECOGNIZED LOSSES |
| 67460 | NO RECOGNIZED LOSSES |
| 67461 | NO RECOGNIZED LOSSES |
| 67462 | NO RECOGNIZED LOSSES |
| 67463 | NO RECOGNIZED LOSSES |
| 67464 | NO RECOGNIZED LOSSES |
| 67465 | NO RECOGNIZED LOSSES |
| 67466 | NO RECOGNIZED LOSSES |
| 67467 | NO RECOGNIZED LOSSES |
| 67468 | NO RECOGNIZED LOSSES |
| 67469 | NO RECOGNIZED LOSSES |
| 67470 | NO RECOGNIZED LOSSES |
| 67474 | NO RECOGNIZED LOSSES |
| 67475 | NO RECOGNIZED LOSSES |
| 67476 | NO RECOGNIZED LOSSES |
| 67477 | NO RECOGNIZED LOSSES |
| 67478 | NO RECOGNIZED LOSSES |
| 67479 | NO RECOGNIZED LOSSES |
| 67480 | NO RECOGNIZED LOSSES |
| 67481 | NO RECOGNIZED LOSSES |
| 67482 | NO RECOGNIZED LOSSES |
| 67483 | NO RECOGNIZED LOSSES |
| 67484 | NO RECOGNIZED LOSSES |
| 67485 | SHARES NOT PURCHASED |
| 67486 | PURCHASED OUTSIDE CLASS PERIOD |
| 67487 | NO RECOGNIZED LOSSES |
| 67488 | NO RECOGNIZED LOSSES |
| 67489 | NO RECOGNIZED LOSSES |
| 67490 | NO RECOGNIZED LOSSES |
| 67491 | NO RECOGNIZED LOSSES |
| 67492 | NO RECOGNIZED LOSSES |
| 67493 | NO RECOGNIZED LOSSES |
| 67494 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 67495 | NO RECOGNIZED LOSSES |
| 67496 | NO RECOGNIZED LOSSES |
| 67497 | NO RECOGNIZED LOSSES |
| 67498 | NO RECOGNIZED LOSSES |
| 67499 | NO RECOGNIZED LOSSES |
| 67500 | NO RECOGNIZED LOSSES |
| 67501 | NO RECOGNIZED LOSSES |
| 67502 | NO RECOGNIZED LOSSES |
| 67503 | NO RECOGNIZED LOSSES |
| 67504 | NO RECOGNIZED LOSSES |
| 67505 | NO RECOGNIZED LOSSES |
| 67506 | NO RECOGNIZED LOSSES |
| 67507 | NO RECOGNIZED LOSSES |
| 67508 | NO RECOGNIZED LOSSES |
| 67509 | NO RECOGNIZED LOSSES |
| 67510 | NO RECOGNIZED LOSSES |
| 67511 | NO RECOGNIZED LOSSES |
| 67512 | NO RECOGNIZED LOSSES |
| 67513 | NO RECOGNIZED LOSSES |
| 67514 | NO RECOGNIZED LOSSES |
| 67515 | NO RECOGNIZED LOSSES |
| 67516 | NO RECOGNIZED LOSSES |
| 67517 | NO RECOGNIZED LOSSES |
| 67518 | NO RECOGNIZED LOSSES |
| 67519 | NO RECOGNIZED LOSSES |
| 67520 | NO RECOGNIZED LOSSES |
| 67521 | NO RECOGNIZED LOSSES |
| 67522 | NO RECOGNIZED LOSSES |
| 67523 | NO RECOGNIZED LOSSES |
| 67524 | NO RECOGNIZED LOSSES |
| 67525 | NO RECOGNIZED LOSSES |
| 67526 | NO RECOGNIZED LOSSES |
| 67527 | NO RECOGNIZED LOSSES |
| 67528 | NO RECOGNIZED LOSSES |
| 67529 | NO RECOGNIZED LOSSES |
| 67530 | NO RECOGNIZED LOSSES |
| 67531 | NO RECOGNIZED LOSSES |
| 67532 | NO RECOGNIZED LOSSES |
| 67533 | NO RECOGNIZED LOSSES |
| 67534 | NO RECOGNIZED LOSSES |
| 67535 | NO RECOGNIZED LOSSES |
| 67536 | NO RECOGNIZED LOSSES |
| 67537 | NO RECOGNIZED LOSSES |
| 67538 | NO RECOGNIZED LOSSES |
| 67539 | NO RECOGNIZED LOSSES |
| 67540 | NO RECOGNIZED LOSSES |

**Claim #**          **Rejection Reason**

67541 NO RECOGNIZED LOSSES
67542 NO RECOGNIZED LOSSES
67543 NO RECOGNIZED LOSSES
67544 NO RECOGNIZED LOSSES
67545 NO RECOGNIZED LOSSES
67546 NO RECOGNIZED LOSSES
67547 NO RECOGNIZED LOSSES
67548 NO RECOGNIZED LOSSES
67549 NO RECOGNIZED LOSSES
67550 NO RECOGNIZED LOSSES
67551 NO RECOGNIZED LOSSES
67552 NO RECOGNIZED LOSSES
67553 NO RECOGNIZED LOSSES
67554 NO RECOGNIZED LOSSES
67555 NO RECOGNIZED LOSSES
67556 NO RECOGNIZED LOSSES
67557 NO RECOGNIZED LOSSES
67558 NO RECOGNIZED LOSSES
67559 NO RECOGNIZED LOSSES
67560 NO RECOGNIZED LOSSES
67561 SHARES NOT PURCHASED
67562 NO RECOGNIZED LOSSES
67563 NO RECOGNIZED LOSSES
67564 NO RECOGNIZED LOSSES
67565 NO RECOGNIZED LOSSES
67566 NO RECOGNIZED LOSSES
67567 NO RECOGNIZED LOSSES
67568 NO RECOGNIZED LOSSES
67569 NO RECOGNIZED LOSSES
67570 NO RECOGNIZED LOSSES
67571 NO RECOGNIZED LOSSES
67572 NO RECOGNIZED LOSSES
67573 NO RECOGNIZED LOSSES
67574 NO RECOGNIZED LOSSES
67575 NO RECOGNIZED LOSSES
67576 NO RECOGNIZED LOSSES
67577 NO RECOGNIZED LOSSES
67578 NO RECOGNIZED LOSSES
67579 NO RECOGNIZED LOSSES
67580 NO RECOGNIZED LOSSES
67581 NO RECOGNIZED LOSSES
67582 NO RECOGNIZED LOSSES
67583 NO RECOGNIZED LOSSES
67584 NO RECOGNIZED LOSSES
67585 NO RECOGNIZED LOSSES
67587 NO RECOGNIZED LOSSES

| Claim # | Rejection Reason |
|---|---|
| 67588 | NO RECOGNIZED LOSSES |
| 67589 | NO RECOGNIZED LOSSES |
| 67590 | NO RECOGNIZED LOSSES |
| 67591 | NO RECOGNIZED LOSSES |
| 67592 | NO RECOGNIZED LOSSES |
| 67593 | NO RECOGNIZED LOSSES |
| 67594 | NO RECOGNIZED LOSSES |
| 67595 | NO RECOGNIZED LOSSES |
| 67596 | NO RECOGNIZED LOSSES |
| 67597 | NO RECOGNIZED LOSSES |
| 67598 | NO RECOGNIZED LOSSES |
| 67599 | NO RECOGNIZED LOSSES |
| 67600 | NO RECOGNIZED LOSSES |
| 67601 | NO RECOGNIZED LOSSES |
| 67602 | NO RECOGNIZED LOSSES |
| 67603 | NO RECOGNIZED LOSSES |
| 67604 | NO RECOGNIZED LOSSES |
| 67606 | NO RECOGNIZED LOSSES |
| 67607 | NO RECOGNIZED LOSSES |
| 67608 | NO RECOGNIZED LOSSES |
| 67609 | NO RECOGNIZED LOSSES |
| 67610 | NO RECOGNIZED LOSSES |
| 67611 | NO RECOGNIZED LOSSES |
| 67612 | NO RECOGNIZED LOSSES |
| 67613 | NO RECOGNIZED LOSSES |
| 67614 | NO RECOGNIZED LOSSES |
| 67615 | NO RECOGNIZED LOSSES |
| 67616 | NO RECOGNIZED LOSSES |
| 67617 | NO RECOGNIZED LOSSES |
| 67618 | NO RECOGNIZED LOSSES |
| 67619 | NO RECOGNIZED LOSSES |
| 67620 | NO RECOGNIZED LOSSES |
| 67621 | NO RECOGNIZED LOSSES |
| 67622 | NO RECOGNIZED LOSSES |
| 67623 | NO RECOGNIZED LOSSES |
| 67624 | NO RECOGNIZED LOSSES |
| 67625 | NO RECOGNIZED LOSSES |
| 67626 | NO RECOGNIZED LOSSES |
| 67627 | NO RECOGNIZED LOSSES |
| 67628 | NO RECOGNIZED LOSSES |
| 67629 | NO RECOGNIZED LOSSES |
| 67630 | NO RECOGNIZED LOSSES |
| 67631 | NO RECOGNIZED LOSSES |
| 67632 | NO RECOGNIZED LOSSES |
| 67633 | NO RECOGNIZED LOSSES |
| 67634 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 67635 | NO RECOGNIZED LOSSES |
| 67636 | NO RECOGNIZED LOSSES |
| 67637 | NO RECOGNIZED LOSSES |
| 67638 | NO RECOGNIZED LOSSES |
| 67639 | NO RECOGNIZED LOSSES |
| 67640 | NO RECOGNIZED LOSSES |
| 67641 | NO RECOGNIZED LOSSES |
| 67642 | NO RECOGNIZED LOSSES |
| 67643 | NO RECOGNIZED LOSSES |
| 67644 | NO RECOGNIZED LOSSES |
| 67646 | NO RECOGNIZED LOSSES |
| 67647 | NO RECOGNIZED LOSSES |
| 67648 | NO RECOGNIZED LOSSES |
| 67649 | NO RECOGNIZED LOSSES |
| 67650 | NO RECOGNIZED LOSSES |
| 67651 | NO RECOGNIZED LOSSES |
| 67652 | NO RECOGNIZED LOSSES |
| 67653 | NO RECOGNIZED LOSSES |
| 67654 | NO RECOGNIZED LOSSES |
| 67655 | NO RECOGNIZED LOSSES |
| 67656 | NO RECOGNIZED LOSSES |
| 67657 | NO RECOGNIZED LOSSES |
| 67658 | NO RECOGNIZED LOSSES |
| 67659 | NO RECOGNIZED LOSSES |
| 67660 | NO RECOGNIZED LOSSES |
| 67661 | NO RECOGNIZED LOSSES |
| 67662 | NO RECOGNIZED LOSSES |
| 67663 | NO RECOGNIZED LOSSES |
| 67664 | NO RECOGNIZED LOSSES |
| 67665 | NO RECOGNIZED LOSSES |
| 67666 | NO RECOGNIZED LOSSES |
| 67667 | NO RECOGNIZED LOSSES |
| 67668 | NO RECOGNIZED LOSSES |
| 67669 | NO RECOGNIZED LOSSES |
| 67670 | NO RECOGNIZED LOSSES |
| 67671 | NO RECOGNIZED LOSSES |
| 67672 | NO RECOGNIZED LOSSES |
| 67673 | NO RECOGNIZED LOSSES |
| 67674 | NO RECOGNIZED LOSSES |
| 67675 | NO RECOGNIZED LOSSES |
| 67676 | NO RECOGNIZED LOSSES |
| 67677 | NO RECOGNIZED LOSSES |
| 67678 | NO RECOGNIZED LOSSES |
| 67679 | NO RECOGNIZED LOSSES |
| 67680 | NO RECOGNIZED LOSSES |
| 67681 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 67682 | NO RECOGNIZED LOSSES |
| 67683 | NO RECOGNIZED LOSSES |
| 67684 | NO RECOGNIZED LOSSES |
| 67685 | NO RECOGNIZED LOSSES |
| 67686 | NO RECOGNIZED LOSSES |
| 67687 | NO RECOGNIZED LOSSES |
| 67688 | NO RECOGNIZED LOSSES |
| 67689 | NO RECOGNIZED LOSSES |
| 67690 | NO RECOGNIZED LOSSES |
| 67691 | NO RECOGNIZED LOSSES |
| 67692 | NO RECOGNIZED LOSSES |
| 67693 | NO RECOGNIZED LOSSES |
| 67694 | NO RECOGNIZED LOSSES |
| 67695 | NO RECOGNIZED LOSSES |
| 67696 | NO RECOGNIZED LOSSES |
| 67697 | NO RECOGNIZED LOSSES |
| 67698 | NO RECOGNIZED LOSSES |
| 67699 | NO RECOGNIZED LOSSES |
| 67700 | NO RECOGNIZED LOSSES |
| 67701 | NO RECOGNIZED LOSSES |
| 67702 | SHARES NOT PURCHASED |
| 67703 | NO RECOGNIZED LOSSES |
| 67704 | NO RECOGNIZED LOSSES |
| 67705 | NO RECOGNIZED LOSSES |
| 67706 | NO RECOGNIZED LOSSES |
| 67707 | NO RECOGNIZED LOSSES |
| 67708 | NO RECOGNIZED LOSSES |
| 67709 | NO RECOGNIZED LOSSES |
| 67710 | NO RECOGNIZED LOSSES |
| 67711 | NO RECOGNIZED LOSSES |
| 67712 | NO RECOGNIZED LOSSES |
| 67713 | NO RECOGNIZED LOSSES |
| 67714 | NO RECOGNIZED LOSSES |
| 67715 | NO RECOGNIZED LOSSES |
| 67716 | NO RECOGNIZED LOSSES |
| 67717 | NO RECOGNIZED LOSSES |
| 67718 | NO RECOGNIZED LOSSES |
| 67719 | NO RECOGNIZED LOSSES |
| 67720 | NO RECOGNIZED LOSSES |
| 67721 | NO RECOGNIZED LOSSES |
| 67722 | NO RECOGNIZED LOSSES |
| 67723 | NO RECOGNIZED LOSSES |
| 67724 | NO RECOGNIZED LOSSES |
| 67725 | NO RECOGNIZED LOSSES |
| 67726 | NO RECOGNIZED LOSSES |
| 67727 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 67728 | NO RECOGNIZED LOSSES |
| 67729 | NO RECOGNIZED LOSSES |
| 67730 | NO RECOGNIZED LOSSES |
| 67731 | NO RECOGNIZED LOSSES |
| 67732 | NO RECOGNIZED LOSSES |
| 67733 | NO RECOGNIZED LOSSES |
| 67734 | NO RECOGNIZED LOSSES |
| 67735 | NO RECOGNIZED LOSSES |
| 67736 | NO RECOGNIZED LOSSES |
| 67737 | NO RECOGNIZED LOSSES |
| 67738 | NO RECOGNIZED LOSSES |
| 67739 | NO RECOGNIZED LOSSES |
| 67740 | NO RECOGNIZED LOSSES |
| 67741 | NO RECOGNIZED LOSSES |
| 67742 | NO RECOGNIZED LOSSES |
| 67743 | NO RECOGNIZED LOSSES |
| 67744 | NO RECOGNIZED LOSSES |
| 67745 | NO RECOGNIZED LOSSES |
| 67746 | NO RECOGNIZED LOSSES |
| 67747 | NO RECOGNIZED LOSSES |
| 67748 | NO RECOGNIZED LOSSES |
| 67749 | NO RECOGNIZED LOSSES |
| 67750 | NO RECOGNIZED LOSSES |
| 67751 | NO RECOGNIZED LOSSES |
| 67752 | NO RECOGNIZED LOSSES |
| 67753 | NO RECOGNIZED LOSSES |
| 67754 | NO RECOGNIZED LOSSES |
| 67755 | NO RECOGNIZED LOSSES |
| 67756 | NO RECOGNIZED LOSSES |
| 67757 | NO RECOGNIZED LOSSES |
| 67758 | SHARES NOT PURCHASED |
| 67759 | NO RECOGNIZED LOSSES |
| 67760 | NO RECOGNIZED LOSSES |
| 67761 | NO RECOGNIZED LOSSES |
| 67762 | NO RECOGNIZED LOSSES |
| 67763 | NO RECOGNIZED LOSSES |
| 67764 | NO RECOGNIZED LOSSES |
| 67765 | NO RECOGNIZED LOSSES |
| 67766 | NO RECOGNIZED LOSSES |
| 67767 | NO RECOGNIZED LOSSES |
| 67768 | PURCHASED OUTSIDE CLASS PERIOD |
| 67771 | NO RECOGNIZED LOSSES |
| 67772 | NO RECOGNIZED LOSSES |
| 67773 | NO RECOGNIZED LOSSES |
| 67774 | NO RECOGNIZED LOSSES |
| 67776 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 67777 | NO RECOGNIZED LOSSES |
| 67778 | NO RECOGNIZED LOSSES |
| 67779 | SHARES SOLD SHORT |
| 67780 | NO RECOGNIZED LOSSES |
| 67781 | PURCHASED OUTSIDE CLASS PERIOD |
| 67782 | NO RECOGNIZED LOSSES |
| 67783 | SHARES NOT PURCHASED |
| 67785 | NO RECOGNIZED LOSSES |
| 67786 | NO RECOGNIZED LOSSES |
| 67787 | NO RECOGNIZED LOSSES |
| 67788 | PURCHASED OUTSIDE CLASS PERIOD |
| 67789 | NO RECOGNIZED LOSSES |
| 67790 | PURCHASED OUTSIDE CLASS PERIOD |
| 67791 | NO RECOGNIZED LOSSES |
| 67792 | NO RECOGNIZED LOSSES |
| 67793 | PURCHASED OUTSIDE CLASS PERIOD |
| 67794 | NO RECOGNIZED LOSSES |
| 67795 | NO RECOGNIZED LOSSES |
| 67796 | PURCHASED OUTSIDE CLASS PERIOD |
| 67797 | NO RECOGNIZED LOSSES |
| 67799 | NO RECOGNIZED LOSSES |
| 67800 | NO RECOGNIZED LOSSES |
| 67802 | NO RECOGNIZED LOSSES |
| 67803 | NO RECOGNIZED LOSSES |
| 67804 | NO RECOGNIZED LOSSES |
| 67805 | NO RECOGNIZED LOSSES |
| 67806 | NO RECOGNIZED LOSSES |
| 67807 | NO RECOGNIZED LOSSES |
| 67809 | NO RECOGNIZED LOSSES |
| 67810 | NO RECOGNIZED LOSSES |
| 67811 | NO RECOGNIZED LOSSES |
| 67812 | NO RECOGNIZED LOSSES |
| 67813 | NO RECOGNIZED LOSSES |
| 67814 | NO RECOGNIZED LOSSES |
| 67815 | NO RECOGNIZED LOSSES |
| 67816 | NO RECOGNIZED LOSSES |
| 67817 | PURCHASED OUTSIDE CLASS PERIOD |
| 67818 | NO RECOGNIZED LOSSES |
| 67820 | NO RECOGNIZED LOSSES |
| 67821 | NO RECOGNIZED LOSSES |
| 67822 | SHARES SOLD SHORT |
| 67823 | PURCHASED OUTSIDE CLASS PERIOD |
| 67825 | NO RECOGNIZED LOSSES |
| 67826 | NO RECOGNIZED LOSSES |
| 67827 | NO RECOGNIZED LOSSES |
| 67828 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 67829 | PURCHASED OUTSIDE CLASS PERIOD |
| 67830 | NO RECOGNIZED LOSSES |
| 67831 | NO RECOGNIZED LOSSES |
| 67833 | NO RECOGNIZED LOSSES |
| 67834 | NO RECOGNIZED LOSSES |
| 67835 | NO RECOGNIZED LOSSES |
| 67836 | NO RECOGNIZED LOSSES |
| 67837 | SHARES SOLD SHORT |
| 67838 | SHARES SOLD SHORT |
| 67839 | NO RECOGNIZED LOSSES |
| 67840 | NO RECOGNIZED LOSSES |
| 67841 | NO RECOGNIZED LOSSES |
| 67842 | NO RECOGNIZED LOSSES |
| 67843 | NO RECOGNIZED LOSSES |
| 67844 | NO RECOGNIZED LOSSES |
| 67845 | NO RECOGNIZED LOSSES |
| 67846 | NO RECOGNIZED LOSSES |
| 67847 | NO RECOGNIZED LOSSES |
| 67848 | NO RECOGNIZED LOSSES |
| 67849 | NO RECOGNIZED LOSSES |
| 67850 | NO RECOGNIZED LOSSES |
| 67851 | NO RECOGNIZED LOSSES |
| 67853 | NO RECOGNIZED LOSSES |
| 67854 | NO RECOGNIZED LOSSES |
| 67855 | NO RECOGNIZED LOSSES |
| 67856 | NO RECOGNIZED LOSSES |
| 67857 | NO RECOGNIZED LOSSES |
| 67858 | NO RECOGNIZED LOSSES |
| 67859 | NO RECOGNIZED LOSSES |
| 67860 | NO RECOGNIZED LOSSES |
| 67861 | NO RECOGNIZED LOSSES |
| 67862 | NO RECOGNIZED LOSSES |
| 67863 | NO RECOGNIZED LOSSES |
| 67864 | NO RECOGNIZED LOSSES |
| 67865 | NO RECOGNIZED LOSSES |
| 67866 | NO RECOGNIZED LOSSES |
| 67867 | NO RECOGNIZED LOSSES |
| 67868 | NO RECOGNIZED LOSSES |
| 67869 | NO RECOGNIZED LOSSES |
| 67870 | NO RECOGNIZED LOSSES |
| 67871 | NO RECOGNIZED LOSSES |
| 67872 | NO RECOGNIZED LOSSES |
| 67873 | NO RECOGNIZED LOSSES |
| 67874 | NO RECOGNIZED LOSSES |
| 67875 | NO RECOGNIZED LOSSES |
| 67876 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 67877 | PURCHASED OUTSIDE CLASS PERIOD |
| 67878 | NO RECOGNIZED LOSSES |
| 67879 | NO RECOGNIZED LOSSES |
| 67880 | NO RECOGNIZED LOSSES |
| 67881 | NO RECOGNIZED LOSSES |
| 67882 | NO RECOGNIZED LOSSES |
| 67883 | NO RECOGNIZED LOSSES |
| 67884 | NO RECOGNIZED LOSSES |
| 67885 | NO RECOGNIZED LOSSES |
| 67886 | NO RECOGNIZED LOSSES |
| 67887 | NO RECOGNIZED LOSSES |
| 67888 | NO RECOGNIZED LOSSES |
| 67889 | NO RECOGNIZED LOSSES |
| 67890 | NO RECOGNIZED LOSSES |
| 67891 | NO RECOGNIZED LOSSES |
| 67892 | NO RECOGNIZED LOSSES |
| 67893 | NO RECOGNIZED LOSSES |
| 67894 | NO RECOGNIZED LOSSES |
| 67895 | NO RECOGNIZED LOSSES |
| 67896 | NO RECOGNIZED LOSSES |
| 67897 | NO RECOGNIZED LOSSES |
| 67898 | NO RECOGNIZED LOSSES |
| 67899 | NO RECOGNIZED LOSSES |
| 67900 | NO RECOGNIZED LOSSES |
| 67901 | NO RECOGNIZED LOSSES |
| 67902 | NO RECOGNIZED LOSSES |
| 67903 | NO RECOGNIZED LOSSES |
| 67904 | NO RECOGNIZED LOSSES |
| 67905 | NO RECOGNIZED LOSSES |
| 67906 | NO RECOGNIZED LOSSES |
| 67907 | SHARES NOT PURCHASED |
| 67908 | NO RECOGNIZED LOSSES |
| 67909 | NO RECOGNIZED LOSSES |
| 67910 | NO RECOGNIZED LOSSES |
| 67911 | NO RECOGNIZED LOSSES |
| 67913 | NO RECOGNIZED LOSSES |
| 67914 | NO RECOGNIZED LOSSES |
| 67915 | NO RECOGNIZED LOSSES |
| 67916 | NO RECOGNIZED LOSSES |
| 67917 | NO RECOGNIZED LOSSES |
| 67918 | NO RECOGNIZED LOSSES |
| 67919 | NO RECOGNIZED LOSSES |
| 67920 | NO RECOGNIZED LOSSES |
| 67921 | NO RECOGNIZED LOSSES |
| 67922 | NO RECOGNIZED LOSSES |
| 67923 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 67924 | SHARES NOT PURCHASED |
| 67925 | NO RECOGNIZED LOSSES |
| 67926 | NO RECOGNIZED LOSSES |
| 67927 | NO RECOGNIZED LOSSES |
| 67928 | NO RECOGNIZED LOSSES |
| 67929 | NO RECOGNIZED LOSSES |
| 67930 | SHARES SOLD SHORT |
| 67931 | NO RECOGNIZED LOSSES |
| 67932 | NO RECOGNIZED LOSSES |
| 67933 | PURCHASED OUTSIDE CLASS PERIOD |
| 67934 | NO RECOGNIZED LOSSES |
| 67935 | NO RECOGNIZED LOSSES |
| 67936 | NO RECOGNIZED LOSSES |
| 67937 | NO RECOGNIZED LOSSES |
| 67938 | NO RECOGNIZED LOSSES |
| 67939 | NO RECOGNIZED LOSSES |
| 67940 | NO RECOGNIZED LOSSES |
| 67941 | NO RECOGNIZED LOSSES |
| 67942 | NO RECOGNIZED LOSSES |
| 67943 | NO RECOGNIZED LOSSES |
| 67944 | NO RECOGNIZED LOSSES |
| 67945 | NO RECOGNIZED LOSSES |
| 67948 | NO RECOGNIZED LOSSES |
| 67949 | NO RECOGNIZED LOSSES |
| 67950 | NO RECOGNIZED LOSSES |
| 67951 | NO RECOGNIZED LOSSES |
| 67952 | NO RECOGNIZED LOSSES |
| 67953 | PURCHASED OUTSIDE CLASS PERIOD |
| 67954 | NO RECOGNIZED LOSSES |
| 67955 | NO RECOGNIZED LOSSES |
| 67956 | NO RECOGNIZED LOSSES |
| 67957 | NO RECOGNIZED LOSSES |
| 67960 | NO RECOGNIZED LOSSES |
| 67961 | NO RECOGNIZED LOSSES |
| 67962 | NO RECOGNIZED LOSSES |
| 67963 | SHARES NOT PURCHASED |
| 67964 | NO RECOGNIZED LOSSES |
| 67965 | NO RECOGNIZED LOSSES |
| 67966 | NO RECOGNIZED LOSSES |
| 67968 | NO RECOGNIZED LOSSES |
| 67969 | NO RECOGNIZED LOSSES |
| 67970 | NO RECOGNIZED LOSSES |
| 67971 | NO RECOGNIZED LOSSES |
| 67972 | NO RECOGNIZED LOSSES |
| 67973 | NO RECOGNIZED LOSSES |
| 67974 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 67975 | NO RECOGNIZED LOSSES |
| 67976 | NO RECOGNIZED LOSSES |
| 67977 | NO RECOGNIZED LOSSES |
| 67978 | NO RECOGNIZED LOSSES |
| 67979 | NO RECOGNIZED LOSSES |
| 67980 | PURCHASED OUTSIDE CLASS PERIOD |
| 67981 | NO RECOGNIZED LOSSES |
| 67982 | NO RECOGNIZED LOSSES |
| 67983 | NO RECOGNIZED LOSSES |
| 67984 | NO RECOGNIZED LOSSES |
| 67985 | NO RECOGNIZED LOSSES |
| 67986 | NO RECOGNIZED LOSSES |
| 67987 | NO RECOGNIZED LOSSES |
| 67988 | NO RECOGNIZED LOSSES |
| 67991 | PURCHASED OUTSIDE CLASS PERIOD |
| 67992 | NO RECOGNIZED LOSSES |
| 67993 | NO RECOGNIZED LOSSES |
| 67994 | NO RECOGNIZED LOSSES |
| 67995 | NO RECOGNIZED LOSSES |
| 67996 | NO RECOGNIZED LOSSES |
| 67997 | NO RECOGNIZED LOSSES |
| 67998 | NO RECOGNIZED LOSSES |
| 67999 | NO RECOGNIZED LOSSES |
| 68000 | NO RECOGNIZED LOSSES |
| 68001 | NO RECOGNIZED LOSSES |
| 68002 | NO RECOGNIZED LOSSES |
| 68004 | NO RECOGNIZED LOSSES |
| 68005 | NO RECOGNIZED LOSSES |
| 68006 | SHARES SOLD SHORT |
| 68007 | NO RECOGNIZED LOSSES |
| 68008 | NO RECOGNIZED LOSSES |
| 68009 | NO RECOGNIZED LOSSES |
| 68010 | NO RECOGNIZED LOSSES |
| 68011 | NO RECOGNIZED LOSSES |
| 68012 | NO RECOGNIZED LOSSES |
| 68013 | NO RECOGNIZED LOSSES |
| 68014 | NO RECOGNIZED LOSSES |
| 68015 | NO RECOGNIZED LOSSES |
| 68016 | NO RECOGNIZED LOSSES |
| 68017 | NO RECOGNIZED LOSSES |
| 68018 | NO RECOGNIZED LOSSES |
| 68019 | NO RECOGNIZED LOSSES |
| 68020 | NO RECOGNIZED LOSSES |
| 68021 | NO RECOGNIZED LOSSES |
| 68022 | NO RECOGNIZED LOSSES |
| 68023 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 68025 | NO RECOGNIZED LOSSES |
| 68026 | NO RECOGNIZED LOSSES |
| 68027 | SHARES SOLD SHORT |
| 68028 | NO RECOGNIZED LOSSES |
| 68029 | NO RECOGNIZED LOSSES |
| 68030 | NO RECOGNIZED LOSSES |
| 68031 | NO RECOGNIZED LOSSES |
| 68032 | NO RECOGNIZED LOSSES |
| 68033 | NO RECOGNIZED LOSSES |
| 68034 | NO RECOGNIZED LOSSES |
| 68035 | NO RECOGNIZED LOSSES |
| 68036 | NO RECOGNIZED LOSSES |
| 68037 | NO RECOGNIZED LOSSES |
| 68038 | NO RECOGNIZED LOSSES |
| 68039 | NO RECOGNIZED LOSSES |
| 68040 | NO RECOGNIZED LOSSES |
| 68041 | NO RECOGNIZED LOSSES |
| 68042 | NO RECOGNIZED LOSSES |
| 68043 | NO RECOGNIZED LOSSES |
| 68044 | NO RECOGNIZED LOSSES |
| 68045 | NO RECOGNIZED LOSSES |
| 68046 | NO RECOGNIZED LOSSES |
| 68047 | NO RECOGNIZED LOSSES |
| 68048 | NO RECOGNIZED LOSSES |
| 68049 | NO RECOGNIZED LOSSES |
| 68050 | NO RECOGNIZED LOSSES |
| 68051 | NO RECOGNIZED LOSSES |
| 68052 | NO RECOGNIZED LOSSES |
| 68053 | NO RECOGNIZED LOSSES |
| 68054 | NO RECOGNIZED LOSSES |
| 68055 | NO RECOGNIZED LOSSES |
| 68056 | NO RECOGNIZED LOSSES |
| 68057 | NO RECOGNIZED LOSSES |
| 68058 | NO RECOGNIZED LOSSES |
| 68059 | NO RECOGNIZED LOSSES |
| 68060 | NO RECOGNIZED LOSSES |
| 68061 | NO RECOGNIZED LOSSES |
| 68062 | NO RECOGNIZED LOSSES |
| 68063 | NO RECOGNIZED LOSSES |
| 68064 | NO RECOGNIZED LOSSES |
| 68065 | NO RECOGNIZED LOSSES |
| 68066 | NO RECOGNIZED LOSSES |
| 68067 | NO RECOGNIZED LOSSES |
| 68068 | NO RECOGNIZED LOSSES |
| 68069 | NO RECOGNIZED LOSSES |
| 68070 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 68071 | NO RECOGNIZED LOSSES |
| 68072 | NO RECOGNIZED LOSSES |
| 68073 | NO RECOGNIZED LOSSES |
| 68074 | NO RECOGNIZED LOSSES |
| 68075 | NO RECOGNIZED LOSSES |
| 68076 | NO RECOGNIZED LOSSES |
| 68077 | NO RECOGNIZED LOSSES |
| 68078 | NO RECOGNIZED LOSSES |
| 68079 | NO RECOGNIZED LOSSES |
| 68080 | NO RECOGNIZED LOSSES |
| 68081 | NO RECOGNIZED LOSSES |
| 68082 | NO RECOGNIZED LOSSES |
| 68083 | NO RECOGNIZED LOSSES |
| 68084 | NO RECOGNIZED LOSSES |
| 68085 | NO RECOGNIZED LOSSES |
| 68086 | NO RECOGNIZED LOSSES |
| 68087 | NO RECOGNIZED LOSSES |
| 68088 | NO RECOGNIZED LOSSES |
| 68089 | NO RECOGNIZED LOSSES |
| 68090 | NO RECOGNIZED LOSSES |
| 68091 | NO RECOGNIZED LOSSES |
| 68092 | NO RECOGNIZED LOSSES |
| 68093 | NO RECOGNIZED LOSSES |
| 68094 | NO RECOGNIZED LOSSES |
| 68095 | NO RECOGNIZED LOSSES |
| 68096 | NO RECOGNIZED LOSSES |
| 68097 | NO RECOGNIZED LOSSES |
| 68098 | NO RECOGNIZED LOSSES |
| 68099 | NO RECOGNIZED LOSSES |
| 68100 | NO RECOGNIZED LOSSES |
| 68101 | NO RECOGNIZED LOSSES |
| 68102 | SHARES NOT PURCHASED |
| 68103 | NO RECOGNIZED LOSSES |
| 68104 | NO RECOGNIZED LOSSES |
| 68105 | NO RECOGNIZED LOSSES |
| 68106 | NO RECOGNIZED LOSSES |
| 68107 | NO RECOGNIZED LOSSES |
| 68108 | NO RECOGNIZED LOSSES |
| 68111 | NO RECOGNIZED LOSSES |
| 68113 | NO RECOGNIZED LOSSES |
| 68114 | NO RECOGNIZED LOSSES |
| 68115 | NO RECOGNIZED LOSSES |
| 68116 | NO RECOGNIZED LOSSES |
| 68117 | NO RECOGNIZED LOSSES |
| 68118 | NO RECOGNIZED LOSSES |
| 68119 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 68120 | NO RECOGNIZED LOSSES |
| 68121 | NO RECOGNIZED LOSSES |
| 68122 | NO RECOGNIZED LOSSES |
| 68123 | NO RECOGNIZED LOSSES |
| 68124 | NO RECOGNIZED LOSSES |
| 68125 | NO RECOGNIZED LOSSES |
| 68126 | NO RECOGNIZED LOSSES |
| 68127 | NO RECOGNIZED LOSSES |
| 68128 | NO RECOGNIZED LOSSES |
| 68129 | NO RECOGNIZED LOSSES |
| 68130 | NO RECOGNIZED LOSSES |
| 68131 | NO RECOGNIZED LOSSES |
| 68132 | NO RECOGNIZED LOSSES |
| 68133 | NO RECOGNIZED LOSSES |
| 68134 | SHARES NOT PURCHASED |
| 68135 | NO RECOGNIZED LOSSES |
| 68136 | NO RECOGNIZED LOSSES |
| 68137 | NO RECOGNIZED LOSSES |
| 68138 | NO RECOGNIZED LOSSES |
| 68139 | NO RECOGNIZED LOSSES |
| 68140 | NO RECOGNIZED LOSSES |
| 68141 | NO RECOGNIZED LOSSES |
| 68142 | NO RECOGNIZED LOSSES |
| 68143 | NO RECOGNIZED LOSSES |
| 68145 | NO RECOGNIZED LOSSES |
| 68146 | NO RECOGNIZED LOSSES |
| 68147 | NO RECOGNIZED LOSSES |
| 68148 | NO RECOGNIZED LOSSES |
| 68149 | NO RECOGNIZED LOSSES |
| 68150 | NO RECOGNIZED LOSSES |
| 68151 | NO RECOGNIZED LOSSES |
| 68152 | NO RECOGNIZED LOSSES |
| 68153 | NO RECOGNIZED LOSSES |
| 68154 | NO RECOGNIZED LOSSES |
| 68155 | NO RECOGNIZED LOSSES |
| 68156 | NO RECOGNIZED LOSSES |
| 68157 | NO RECOGNIZED LOSSES |
| 68158 | NO RECOGNIZED LOSSES |
| 68159 | NO RECOGNIZED LOSSES |
| 68160 | NO RECOGNIZED LOSSES |
| 68161 | NO RECOGNIZED LOSSES |
| 68163 | NO RECOGNIZED LOSSES |
| 68164 | NO RECOGNIZED LOSSES |
| 68166 | NO RECOGNIZED LOSSES |
| 68167 | NO RECOGNIZED LOSSES |
| 68168 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 68169 | NO RECOGNIZED LOSSES |
| 68170 | NO RECOGNIZED LOSSES |
| 68171 | NO RECOGNIZED LOSSES |
| 68172 | NO RECOGNIZED LOSSES |
| 68173 | NO RECOGNIZED LOSSES |
| 68174 | NO RECOGNIZED LOSSES |
| 68175 | NO RECOGNIZED LOSSES |
| 68176 | NO RECOGNIZED LOSSES |
| 68177 | NO RECOGNIZED LOSSES |
| 68178 | NO RECOGNIZED LOSSES |
| 68179 | NO RECOGNIZED LOSSES |
| 68180 | NO RECOGNIZED LOSSES |
| 68182 | NO RECOGNIZED LOSSES |
| 68183 | NO RECOGNIZED LOSSES |
| 68184 | NO RECOGNIZED LOSSES |
| 68185 | NO RECOGNIZED LOSSES |
| 68186 | NO RECOGNIZED LOSSES |
| 68187 | NO RECOGNIZED LOSSES |
| 68188 | NO RECOGNIZED LOSSES |
| 68189 | NO RECOGNIZED LOSSES |
| 68190 | NO RECOGNIZED LOSSES |
| 68192 | NO RECOGNIZED LOSSES |
| 68193 | NO RECOGNIZED LOSSES |
| 68194 | NO RECOGNIZED LOSSES |
| 68195 | NO RECOGNIZED LOSSES |
| 68196 | NO RECOGNIZED LOSSES |
| 68197 | NO RECOGNIZED LOSSES |
| 68199 | NO RECOGNIZED LOSSES |
| 68200 | NO RECOGNIZED LOSSES |
| 68201 | NO RECOGNIZED LOSSES |
| 68202 | NO RECOGNIZED LOSSES |
| 68203 | NO RECOGNIZED LOSSES |
| 68204 | NO RECOGNIZED LOSSES |
| 68205 | NO RECOGNIZED LOSSES |
| 68206 | NO RECOGNIZED LOSSES |
| 68207 | NO RECOGNIZED LOSSES |
| 68208 | NO RECOGNIZED LOSSES |
| 68209 | NO RECOGNIZED LOSSES |
| 68210 | NO RECOGNIZED LOSSES |
| 68213 | NO RECOGNIZED LOSSES |
| 68214 | NO RECOGNIZED LOSSES |
| 68215 | NO RECOGNIZED LOSSES |
| 68216 | NO RECOGNIZED LOSSES |
| 68217 | NO RECOGNIZED LOSSES |
| 68218 | NO RECOGNIZED LOSSES |
| 68219 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 68220 | NO RECOGNIZED LOSSES |
| 68222 | NO RECOGNIZED LOSSES |
| 68223 | NO RECOGNIZED LOSSES |
| 68224 | NO RECOGNIZED LOSSES |
| 68225 | NO RECOGNIZED LOSSES |
| 68226 | NO RECOGNIZED LOSSES |
| 68227 | NO RECOGNIZED LOSSES |
| 68228 | NO RECOGNIZED LOSSES |
| 68229 | NO RECOGNIZED LOSSES |
| 68230 | NO RECOGNIZED LOSSES |
| 68231 | NO RECOGNIZED LOSSES |
| 68232 | NO RECOGNIZED LOSSES |
| 68233 | NO RECOGNIZED LOSSES |
| 68234 | NO RECOGNIZED LOSSES |
| 68235 | NO RECOGNIZED LOSSES |
| 68236 | NO RECOGNIZED LOSSES |
| 68237 | NO RECOGNIZED LOSSES |
| 68238 | NO RECOGNIZED LOSSES |
| 68239 | NO RECOGNIZED LOSSES |
| 68240 | NO RECOGNIZED LOSSES |
| 68241 | NO RECOGNIZED LOSSES |
| 68242 | NO RECOGNIZED LOSSES |
| 68243 | NO RECOGNIZED LOSSES |
| 68244 | NO RECOGNIZED LOSSES |
| 68245 | NO RECOGNIZED LOSSES |
| 68246 | NO RECOGNIZED LOSSES |
| 68247 | NO RECOGNIZED LOSSES |
| 68248 | NO RECOGNIZED LOSSES |
| 68249 | NO RECOGNIZED LOSSES |
| 68250 | NO RECOGNIZED LOSSES |
| 68251 | NO RECOGNIZED LOSSES |
| 68252 | NO RECOGNIZED LOSSES |
| 68253 | NO RECOGNIZED LOSSES |
| 68254 | NO RECOGNIZED LOSSES |
| 68255 | NO RECOGNIZED LOSSES |
| 68256 | NO RECOGNIZED LOSSES |
| 68257 | NO RECOGNIZED LOSSES |
| 68258 | NO RECOGNIZED LOSSES |
| 68259 | NO RECOGNIZED LOSSES |
| 68260 | NO RECOGNIZED LOSSES |
| 68261 | NO RECOGNIZED LOSSES |
| 68262 | NO RECOGNIZED LOSSES |
| 68263 | NO RECOGNIZED LOSSES |
| 68264 | NO RECOGNIZED LOSSES |
| 68265 | NO RECOGNIZED LOSSES |
| 68266 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 68267 | NO RECOGNIZED LOSSES |
| 68268 | NO RECOGNIZED LOSSES |
| 68269 | NO RECOGNIZED LOSSES |
| 68270 | NO RECOGNIZED LOSSES |
| 68272 | NO RECOGNIZED LOSSES |
| 68273 | NO RECOGNIZED LOSSES |
| 68274 | NO RECOGNIZED LOSSES |
| 68275 | NO RECOGNIZED LOSSES |
| 68276 | NO RECOGNIZED LOSSES |
| 68277 | NO RECOGNIZED LOSSES |
| 68278 | NO RECOGNIZED LOSSES |
| 68279 | NO RECOGNIZED LOSSES |
| 68280 | NO RECOGNIZED LOSSES |
| 68281 | NO RECOGNIZED LOSSES |
| 68282 | NO RECOGNIZED LOSSES |
| 68283 | NO RECOGNIZED LOSSES |
| 68284 | NO RECOGNIZED LOSSES |
| 68285 | NO RECOGNIZED LOSSES |
| 68286 | NO RECOGNIZED LOSSES |
| 68287 | NO RECOGNIZED LOSSES |
| 68288 | NO RECOGNIZED LOSSES |
| 68289 | NO RECOGNIZED LOSSES |
| 68290 | NO RECOGNIZED LOSSES |
| 68291 | NO RECOGNIZED LOSSES |
| 68292 | NO RECOGNIZED LOSSES |
| 68293 | NO RECOGNIZED LOSSES |
| 68294 | NO RECOGNIZED LOSSES |
| 68295 | NO RECOGNIZED LOSSES |
| 68296 | NO RECOGNIZED LOSSES |
| 68297 | NO RECOGNIZED LOSSES |
| 68298 | NO RECOGNIZED LOSSES |
| 68299 | NO RECOGNIZED LOSSES |
| 68300 | NO RECOGNIZED LOSSES |
| 68301 | NO RECOGNIZED LOSSES |
| 68302 | NO RECOGNIZED LOSSES |
| 68303 | NO RECOGNIZED LOSSES |
| 68304 | NO RECOGNIZED LOSSES |
| 68305 | NO RECOGNIZED LOSSES |
| 68306 | NO RECOGNIZED LOSSES |
| 68307 | NO RECOGNIZED LOSSES |
| 68308 | NO RECOGNIZED LOSSES |
| 68309 | NO RECOGNIZED LOSSES |
| 68310 | NO RECOGNIZED LOSSES |
| 68311 | NO RECOGNIZED LOSSES |
| 68312 | NO RECOGNIZED LOSSES |
| 68313 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 68314 | NO RECOGNIZED LOSSES |
| 68315 | NO RECOGNIZED LOSSES |
| 68316 | NO RECOGNIZED LOSSES |
| 68317 | NO RECOGNIZED LOSSES |
| 68318 | NO RECOGNIZED LOSSES |
| 68319 | NO RECOGNIZED LOSSES |
| 68321 | NO RECOGNIZED LOSSES |
| 68322 | NO RECOGNIZED LOSSES |
| 68323 | NO RECOGNIZED LOSSES |
| 68324 | NO RECOGNIZED LOSSES |
| 68325 | NO RECOGNIZED LOSSES |
| 68326 | NO RECOGNIZED LOSSES |
| 68327 | NO RECOGNIZED LOSSES |
| 68328 | NO RECOGNIZED LOSSES |
| 68329 | SHARES NOT PURCHASED |
| 68330 | SHARES NOT PURCHASED |
| 68332 | NO RECOGNIZED LOSSES |
| 68333 | NO RECOGNIZED LOSSES |
| 68334 | NO RECOGNIZED LOSSES |
| 68335 | NO RECOGNIZED LOSSES |
| 68336 | NO RECOGNIZED LOSSES |
| 68337 | NO RECOGNIZED LOSSES |
| 68338 | NO RECOGNIZED LOSSES |
| 68339 | NO RECOGNIZED LOSSES |
| 68340 | NO RECOGNIZED LOSSES |
| 68341 | NO RECOGNIZED LOSSES |
| 68342 | NO RECOGNIZED LOSSES |
| 68343 | NO RECOGNIZED LOSSES |
| 68344 | NO RECOGNIZED LOSSES |
| 68345 | NO RECOGNIZED LOSSES |
| 68346 | NO RECOGNIZED LOSSES |
| 68347 | NO RECOGNIZED LOSSES |
| 68348 | NO RECOGNIZED LOSSES |
| 68349 | NO RECOGNIZED LOSSES |
| 68350 | NO RECOGNIZED LOSSES |
| 68351 | NO RECOGNIZED LOSSES |
| 68352 | NO RECOGNIZED LOSSES |
| 68353 | NO RECOGNIZED LOSSES |
| 68354 | NO RECOGNIZED LOSSES |
| 68355 | NO RECOGNIZED LOSSES |
| 68356 | NO RECOGNIZED LOSSES |
| 68357 | NO RECOGNIZED LOSSES |
| 68358 | NO RECOGNIZED LOSSES |
| 68359 | NO RECOGNIZED LOSSES |
| 68360 | NO RECOGNIZED LOSSES |
| 68361 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 68362 | NO RECOGNIZED LOSSES |
| 68363 | NO RECOGNIZED LOSSES |
| 68364 | NO RECOGNIZED LOSSES |
| 68365 | NO RECOGNIZED LOSSES |
| 68366 | NO RECOGNIZED LOSSES |
| 68367 | NO RECOGNIZED LOSSES |
| 68368 | NO RECOGNIZED LOSSES |
| 68369 | NO RECOGNIZED LOSSES |
| 68370 | NO RECOGNIZED LOSSES |
| 68371 | NO RECOGNIZED LOSSES |
| 68372 | NO RECOGNIZED LOSSES |
| 68373 | NO RECOGNIZED LOSSES |
| 68374 | NO RECOGNIZED LOSSES |
| 68375 | NO RECOGNIZED LOSSES |
| 68376 | NO RECOGNIZED LOSSES |
| 68377 | NO RECOGNIZED LOSSES |
| 68378 | NO RECOGNIZED LOSSES |
| 68379 | NO RECOGNIZED LOSSES |
| 68380 | NO RECOGNIZED LOSSES |
| 68381 | NO RECOGNIZED LOSSES |
| 68382 | NO RECOGNIZED LOSSES |
| 68383 | NO RECOGNIZED LOSSES |
| 68384 | NO RECOGNIZED LOSSES |
| 68385 | NO RECOGNIZED LOSSES |
| 68387 | NO RECOGNIZED LOSSES |
| 68388 | NO RECOGNIZED LOSSES |
| 68389 | NO RECOGNIZED LOSSES |
| 68390 | NO RECOGNIZED LOSSES |
| 68391 | NO RECOGNIZED LOSSES |
| 68392 | NO RECOGNIZED LOSSES |
| 68393 | SHARES NOT PURCHASED |
| 68394 | NO RECOGNIZED LOSSES |
| 68395 | NO RECOGNIZED LOSSES |
| 68396 | NO RECOGNIZED LOSSES |
| 68397 | NO RECOGNIZED LOSSES |
| 68398 | NO RECOGNIZED LOSSES |
| 68399 | NO RECOGNIZED LOSSES |
| 68400 | NO RECOGNIZED LOSSES |
| 68401 | NO RECOGNIZED LOSSES |
| 68402 | NO RECOGNIZED LOSSES |
| 68403 | NO RECOGNIZED LOSSES |
| 68404 | NO RECOGNIZED LOSSES |
| 68405 | NO RECOGNIZED LOSSES |
| 68406 | NO RECOGNIZED LOSSES |
| 68407 | NO RECOGNIZED LOSSES |
| 68408 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 68409 | NO RECOGNIZED LOSSES |
| 68411 | NO RECOGNIZED LOSSES |
| 68412 | NO RECOGNIZED LOSSES |
| 68413 | NO RECOGNIZED LOSSES |
| 68414 | NO RECOGNIZED LOSSES |
| 68415 | NO RECOGNIZED LOSSES |
| 68416 | NO RECOGNIZED LOSSES |
| 68417 | NO RECOGNIZED LOSSES |
| 68418 | NO RECOGNIZED LOSSES |
| 68419 | NO RECOGNIZED LOSSES |
| 68420 | NO RECOGNIZED LOSSES |
| 68421 | NO RECOGNIZED LOSSES |
| 68422 | NO RECOGNIZED LOSSES |
| 68423 | NO RECOGNIZED LOSSES |
| 68424 | SHARES NOT PURCHASED |
| 68425 | NO RECOGNIZED LOSSES |
| 68426 | NO RECOGNIZED LOSSES |
| 68427 | NO RECOGNIZED LOSSES |
| 68428 | NO RECOGNIZED LOSSES |
| 68429 | NO RECOGNIZED LOSSES |
| 68430 | NO RECOGNIZED LOSSES |
| 68431 | NO RECOGNIZED LOSSES |
| 68432 | NO RECOGNIZED LOSSES |
| 68433 | NO RECOGNIZED LOSSES |
| 68434 | NO RECOGNIZED LOSSES |
| 68435 | NO RECOGNIZED LOSSES |
| 68436 | NO RECOGNIZED LOSSES |
| 68437 | NO RECOGNIZED LOSSES |
| 68438 | NO RECOGNIZED LOSSES |
| 68439 | NO RECOGNIZED LOSSES |
| 68440 | NO RECOGNIZED LOSSES |
| 68441 | NO RECOGNIZED LOSSES |
| 68442 | NO RECOGNIZED LOSSES |
| 68443 | NO RECOGNIZED LOSSES |
| 68444 | NO RECOGNIZED LOSSES |
| 68445 | NO RECOGNIZED LOSSES |
| 68446 | SHARES NOT PURCHASED |
| 68447 | NO RECOGNIZED LOSSES |
| 68448 | NO RECOGNIZED LOSSES |
| 68449 | NO RECOGNIZED LOSSES |
| 68450 | NO RECOGNIZED LOSSES |
| 68451 | NO RECOGNIZED LOSSES |
| 68452 | NO RECOGNIZED LOSSES |
| 68453 | NO RECOGNIZED LOSSES |
| 68454 | NO RECOGNIZED LOSSES |
| 68455 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 68456 | NO RECOGNIZED LOSSES |
| 68457 | NO RECOGNIZED LOSSES |
| 68458 | NO RECOGNIZED LOSSES |
| 68459 | NO RECOGNIZED LOSSES |
| 68460 | NO RECOGNIZED LOSSES |
| 68461 | NO RECOGNIZED LOSSES |
| 68462 | NO RECOGNIZED LOSSES |
| 68463 | NO RECOGNIZED LOSSES |
| 68464 | NO RECOGNIZED LOSSES |
| 68465 | NO RECOGNIZED LOSSES |
| 68466 | NO RECOGNIZED LOSSES |
| 68467 | NO RECOGNIZED LOSSES |
| 68468 | NO RECOGNIZED LOSSES |
| 68469 | NO RECOGNIZED LOSSES |
| 68470 | NO RECOGNIZED LOSSES |
| 68471 | NO RECOGNIZED LOSSES |
| 68472 | NO RECOGNIZED LOSSES |
| 68473 | NO RECOGNIZED LOSSES |
| 68474 | NO RECOGNIZED LOSSES |
| 68475 | NO RECOGNIZED LOSSES |
| 68476 | NO RECOGNIZED LOSSES |
| 68477 | NO RECOGNIZED LOSSES |
| 68478 | NO RECOGNIZED LOSSES |
| 68479 | NO RECOGNIZED LOSSES |
| 68480 | NO RECOGNIZED LOSSES |
| 68481 | NO RECOGNIZED LOSSES |
| 68482 | NO RECOGNIZED LOSSES |
| 68483 | NO RECOGNIZED LOSSES |
| 68484 | NO RECOGNIZED LOSSES |
| 68485 | NO RECOGNIZED LOSSES |
| 68486 | NO RECOGNIZED LOSSES |
| 68487 | NO RECOGNIZED LOSSES |
| 68488 | NO RECOGNIZED LOSSES |
| 68489 | NO RECOGNIZED LOSSES |
| 68490 | NO RECOGNIZED LOSSES |
| 68491 | NO RECOGNIZED LOSSES |
| 68492 | NO RECOGNIZED LOSSES |
| 68493 | NO RECOGNIZED LOSSES |
| 68494 | NO RECOGNIZED LOSSES |
| 68495 | NO RECOGNIZED LOSSES |
| 68496 | NO RECOGNIZED LOSSES |
| 68497 | NO RECOGNIZED LOSSES |
| 68498 | NO RECOGNIZED LOSSES |
| 68499 | NO RECOGNIZED LOSSES |
| 68500 | NO RECOGNIZED LOSSES |
| 68501 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 68502 | NO RECOGNIZED LOSSES |
| 68503 | NO RECOGNIZED LOSSES |
| 68504 | NO RECOGNIZED LOSSES |
| 68505 | NO RECOGNIZED LOSSES |
| 68506 | NO RECOGNIZED LOSSES |
| 68507 | NO RECOGNIZED LOSSES |
| 68508 | NO RECOGNIZED LOSSES |
| 68509 | NO RECOGNIZED LOSSES |
| 68510 | NO RECOGNIZED LOSSES |
| 68511 | NO RECOGNIZED LOSSES |
| 68512 | NO RECOGNIZED LOSSES |
| 68513 | NO RECOGNIZED LOSSES |
| 68514 | NO RECOGNIZED LOSSES |
| 68515 | NO RECOGNIZED LOSSES |
| 68516 | NO RECOGNIZED LOSSES |
| 68517 | NO RECOGNIZED LOSSES |
| 68518 | NO RECOGNIZED LOSSES |
| 68519 | NO RECOGNIZED LOSSES |
| 68520 | NO RECOGNIZED LOSSES |
| 68521 | NO RECOGNIZED LOSSES |
| 68522 | NO RECOGNIZED LOSSES |
| 68523 | NO RECOGNIZED LOSSES |
| 68524 | NO RECOGNIZED LOSSES |
| 68525 | NO RECOGNIZED LOSSES |
| 68526 | NO RECOGNIZED LOSSES |
| 68527 | NO RECOGNIZED LOSSES |
| 68528 | NO RECOGNIZED LOSSES |
| 68529 | NO RECOGNIZED LOSSES |
| 68530 | NO RECOGNIZED LOSSES |
| 68531 | NO RECOGNIZED LOSSES |
| 68532 | NO RECOGNIZED LOSSES |
| 68533 | NO RECOGNIZED LOSSES |
| 68534 | NO RECOGNIZED LOSSES |
| 68535 | NO RECOGNIZED LOSSES |
| 68536 | NO RECOGNIZED LOSSES |
| 68537 | NO RECOGNIZED LOSSES |
| 68538 | NO RECOGNIZED LOSSES |
| 68539 | NO RECOGNIZED LOSSES |
| 68540 | NO RECOGNIZED LOSSES |
| 68541 | NO RECOGNIZED LOSSES |
| 68542 | NO RECOGNIZED LOSSES |
| 68543 | NO RECOGNIZED LOSSES |
| 68544 | NO RECOGNIZED LOSSES |
| 68545 | NO RECOGNIZED LOSSES |
| 68546 | NO RECOGNIZED LOSSES |
| 68547 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 68548 | NO RECOGNIZED LOSSES |
| 68549 | NO RECOGNIZED LOSSES |
| 68550 | NO RECOGNIZED LOSSES |
| 68551 | NO RECOGNIZED LOSSES |
| 68552 | NO RECOGNIZED LOSSES |
| 68553 | NO RECOGNIZED LOSSES |
| 68554 | NO RECOGNIZED LOSSES |
| 68555 | NO RECOGNIZED LOSSES |
| 68556 | NO RECOGNIZED LOSSES |
| 68557 | NO RECOGNIZED LOSSES |
| 68558 | NO RECOGNIZED LOSSES |
| 68559 | NO RECOGNIZED LOSSES |
| 68560 | NO RECOGNIZED LOSSES |
| 68561 | NO RECOGNIZED LOSSES |
| 68562 | NO RECOGNIZED LOSSES |
| 68563 | NO RECOGNIZED LOSSES |
| 68564 | NO RECOGNIZED LOSSES |
| 68565 | NO RECOGNIZED LOSSES |
| 68566 | NO RECOGNIZED LOSSES |
| 68567 | NO RECOGNIZED LOSSES |
| 68568 | NO RECOGNIZED LOSSES |
| 68569 | NO RECOGNIZED LOSSES |
| 68570 | NO RECOGNIZED LOSSES |
| 68571 | NO RECOGNIZED LOSSES |
| 68572 | NO RECOGNIZED LOSSES |
| 68573 | NO RECOGNIZED LOSSES |
| 68574 | NO RECOGNIZED LOSSES |
| 68575 | NO RECOGNIZED LOSSES |
| 68576 | NO RECOGNIZED LOSSES |
| 68577 | NO RECOGNIZED LOSSES |
| 68578 | NO RECOGNIZED LOSSES |
| 68579 | NO RECOGNIZED LOSSES |
| 68580 | NO RECOGNIZED LOSSES |
| 68581 | NO RECOGNIZED LOSSES |
| 68582 | NO RECOGNIZED LOSSES |
| 68583 | NO RECOGNIZED LOSSES |
| 68584 | NO RECOGNIZED LOSSES |
| 68585 | NO RECOGNIZED LOSSES |
| 68586 | NO RECOGNIZED LOSSES |
| 68587 | NO RECOGNIZED LOSSES |
| 68588 | NO RECOGNIZED LOSSES |
| 68589 | NO RECOGNIZED LOSSES |
| 68590 | NO RECOGNIZED LOSSES |
| 68591 | NO RECOGNIZED LOSSES |
| 68592 | NO RECOGNIZED LOSSES |
| 68593 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 68594 | NO RECOGNIZED LOSSES |
| 68595 | NO RECOGNIZED LOSSES |
| 68596 | NO RECOGNIZED LOSSES |
| 68597 | NO RECOGNIZED LOSSES |
| 68598 | NO RECOGNIZED LOSSES |
| 68599 | NO RECOGNIZED LOSSES |
| 68600 | NO RECOGNIZED LOSSES |
| 68601 | NO RECOGNIZED LOSSES |
| 68602 | NO RECOGNIZED LOSSES |
| 68603 | NO RECOGNIZED LOSSES |
| 68604 | NO RECOGNIZED LOSSES |
| 68605 | NO RECOGNIZED LOSSES |
| 68606 | NO RECOGNIZED LOSSES |
| 68607 | NO RECOGNIZED LOSSES |
| 68608 | NO RECOGNIZED LOSSES |
| 68609 | NO RECOGNIZED LOSSES |
| 68610 | NO RECOGNIZED LOSSES |
| 68611 | NO RECOGNIZED LOSSES |
| 68612 | NO RECOGNIZED LOSSES |
| 68613 | NO RECOGNIZED LOSSES |
| 68614 | NO RECOGNIZED LOSSES |
| 68615 | NO RECOGNIZED LOSSES |
| 68616 | SHARES NOT PURCHASED |
| 68617 | NO RECOGNIZED LOSSES |
| 68618 | NO RECOGNIZED LOSSES |
| 68619 | NO RECOGNIZED LOSSES |
| 68620 | NO RECOGNIZED LOSSES |
| 68621 | NO RECOGNIZED LOSSES |
| 68622 | NO RECOGNIZED LOSSES |
| 68623 | NO RECOGNIZED LOSSES |
| 68624 | NO RECOGNIZED LOSSES |
| 68625 | NO RECOGNIZED LOSSES |
| 68626 | NO RECOGNIZED LOSSES |
| 68627 | NO RECOGNIZED LOSSES |
| 68628 | NO RECOGNIZED LOSSES |
| 68629 | NO RECOGNIZED LOSSES |
| 68630 | NO RECOGNIZED LOSSES |
| 68631 | NO RECOGNIZED LOSSES |
| 68632 | NO RECOGNIZED LOSSES |
| 68633 | NO RECOGNIZED LOSSES |
| 68634 | NO RECOGNIZED LOSSES |
| 68635 | NO RECOGNIZED LOSSES |
| 68636 | NO RECOGNIZED LOSSES |
| 68637 | NO RECOGNIZED LOSSES |
| 68638 | NO RECOGNIZED LOSSES |
| 68639 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 68640 | NO RECOGNIZED LOSSES |
| 68641 | NO RECOGNIZED LOSSES |
| 68642 | NO RECOGNIZED LOSSES |
| 68643 | NO RECOGNIZED LOSSES |
| 68644 | NO RECOGNIZED LOSSES |
| 68645 | NO RECOGNIZED LOSSES |
| 68646 | NO RECOGNIZED LOSSES |
| 68647 | NO RECOGNIZED LOSSES |
| 68648 | NO RECOGNIZED LOSSES |
| 68649 | NO RECOGNIZED LOSSES |
| 68650 | NO RECOGNIZED LOSSES |
| 68651 | NO RECOGNIZED LOSSES |
| 68652 | NO RECOGNIZED LOSSES |
| 68653 | NO RECOGNIZED LOSSES |
| 68654 | PURCHASED OUTSIDE CLASS PERIOD |
| 68655 | PURCHASED OUTSIDE CLASS PERIOD |
| 68656 | PURCHASED OUTSIDE CLASS PERIOD |
| 68658 | NO RECOGNIZED LOSSES |
| 68659 | NO RECOGNIZED LOSSES |
| 68660 | NO RECOGNIZED LOSSES |
| 68661 | NO RECOGNIZED LOSSES |
| 68662 | NO RECOGNIZED LOSSES |
| 68663 | NO RECOGNIZED LOSSES |
| 68664 | NO RECOGNIZED LOSSES |
| 68665 | NO RECOGNIZED LOSSES |
| 68666 | NO RECOGNIZED LOSSES |
| 68667 | NO RECOGNIZED LOSSES |
| 68668 | NO RECOGNIZED LOSSES |
| 68669 | NO RECOGNIZED LOSSES |
| 68670 | NO RECOGNIZED LOSSES |
| 68671 | NO RECOGNIZED LOSSES |
| 68672 | NO RECOGNIZED LOSSES |
| 68673 | NO RECOGNIZED LOSSES |
| 68674 | NO RECOGNIZED LOSSES |
| 68675 | NO RECOGNIZED LOSSES |
| 68676 | NO RECOGNIZED LOSSES |
| 68677 | NO RECOGNIZED LOSSES |
| 68678 | NO RECOGNIZED LOSSES |
| 68679 | SHARES NOT PURCHASED |
| 68680 | NO RECOGNIZED LOSSES |
| 68681 | SHARES NOT PURCHASED |
| 68682 | SHARES NOT PURCHASED |
| 68683 | NO RECOGNIZED LOSSES |
| 68684 | NO RECOGNIZED LOSSES |
| 68685 | NO RECOGNIZED LOSSES |
| 68686 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 68687 | SHARES NOT PURCHASED |
| 68688 | NO RECOGNIZED LOSSES |
| 68689 | NO RECOGNIZED LOSSES |
| 68690 | NO RECOGNIZED LOSSES |
| 68691 | NO RECOGNIZED LOSSES |
| 68692 | NO RECOGNIZED LOSSES |
| 68693 | SHARES NOT PURCHASED |
| 68694 | SHARES NOT PURCHASED |
| 68695 | SHARES NOT PURCHASED |
| 68697 | NO RECOGNIZED LOSSES |
| 68698 | NO RECOGNIZED LOSSES |
| 68699 | NO RECOGNIZED LOSSES |
| 68700 | NO RECOGNIZED LOSSES |
| 68701 | NO RECOGNIZED LOSSES |
| 68702 | NO RECOGNIZED LOSSES |
| 68703 | NO RECOGNIZED LOSSES |
| 68704 | NO RECOGNIZED LOSSES |
| 68705 | NO RECOGNIZED LOSSES |
| 68706 | NO RECOGNIZED LOSSES |
| 68707 | NO RECOGNIZED LOSSES |
| 68708 | NO RECOGNIZED LOSSES |
| 68709 | NO RECOGNIZED LOSSES |
| 68710 | NO RECOGNIZED LOSSES |
| 68711 | NO RECOGNIZED LOSSES |
| 68712 | NO RECOGNIZED LOSSES |
| 68713 | NO RECOGNIZED LOSSES |
| 68714 | NO RECOGNIZED LOSSES |
| 68715 | NO RECOGNIZED LOSSES |
| 68716 | NO RECOGNIZED LOSSES |
| 68717 | NO RECOGNIZED LOSSES |
| 68718 | NO RECOGNIZED LOSSES |
| 68719 | NO RECOGNIZED LOSSES |
| 68720 | NO RECOGNIZED LOSSES |
| 68721 | NO RECOGNIZED LOSSES |
| 68722 | NO RECOGNIZED LOSSES |
| 68723 | NO RECOGNIZED LOSSES |
| 68724 | NO RECOGNIZED LOSSES |
| 68725 | NO RECOGNIZED LOSSES |
| 68726 | NO RECOGNIZED LOSSES |
| 68727 | NO RECOGNIZED LOSSES |
| 68728 | NO RECOGNIZED LOSSES |
| 68729 | NO RECOGNIZED LOSSES |
| 68730 | NO RECOGNIZED LOSSES |
| 68731 | NO RECOGNIZED LOSSES |
| 68732 | NO RECOGNIZED LOSSES |
| 68733 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 68734 | NO RECOGNIZED LOSSES |
| 68735 | NO RECOGNIZED LOSSES |
| 68736 | NO RECOGNIZED LOSSES |
| 68737 | NO RECOGNIZED LOSSES |
| 68738 | NO RECOGNIZED LOSSES |
| 68739 | NO RECOGNIZED LOSSES |
| 68740 | NO RECOGNIZED LOSSES |
| 68741 | NO RECOGNIZED LOSSES |
| 68742 | NO RECOGNIZED LOSSES |
| 68743 | NO RECOGNIZED LOSSES |
| 68744 | NO RECOGNIZED LOSSES |
| 68745 | NO RECOGNIZED LOSSES |
| 68746 | NO RECOGNIZED LOSSES |
| 68747 | NO RECOGNIZED LOSSES |
| 68748 | NO RECOGNIZED LOSSES |
| 68749 | NO RECOGNIZED LOSSES |
| 68750 | NO RECOGNIZED LOSSES |
| 68751 | NO RECOGNIZED LOSSES |
| 68752 | NO RECOGNIZED LOSSES |
| 68753 | NO RECOGNIZED LOSSES |
| 68754 | NO RECOGNIZED LOSSES |
| 68756 | NO RECOGNIZED LOSSES |
| 68757 | SHARES NOT PURCHASED |
| 68758 | SHARES NOT PURCHASED |
| 68759 | SHARES NOT PURCHASED |
| 68760 | NO RECOGNIZED LOSSES |
| 68761 | NO RECOGNIZED LOSSES |
| 68762 | NO RECOGNIZED LOSSES |
| 68763 | NO RECOGNIZED LOSSES |
| 68764 | NO RECOGNIZED LOSSES |
| 68765 | NO RECOGNIZED LOSSES |
| 68766 | NO RECOGNIZED LOSSES |
| 68767 | NO RECOGNIZED LOSSES |
| 68768 | NO RECOGNIZED LOSSES |
| 68769 | NO RECOGNIZED LOSSES |
| 68770 | NO RECOGNIZED LOSSES |
| 68771 | NO RECOGNIZED LOSSES |
| 68772 | NO RECOGNIZED LOSSES |
| 68773 | NO RECOGNIZED LOSSES |
| 68774 | NO RECOGNIZED LOSSES |
| 68775 | NO RECOGNIZED LOSSES |
| 68776 | NO RECOGNIZED LOSSES |
| 68777 | SHARES NOT PURCHASED |
| 68778 | SHARES NOT PURCHASED |
| 68779 | SHARES NOT PURCHASED |
| 68780 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 68781 | SHARES NOT PURCHASED |
| 68782 | NO RECOGNIZED LOSSES |
| 68783 | NO RECOGNIZED LOSSES |
| 68784 | NO RECOGNIZED LOSSES |
| 68785 | NO RECOGNIZED LOSSES |
| 68786 | NO RECOGNIZED LOSSES |
| 68787 | NO RECOGNIZED LOSSES |
| 68788 | NO RECOGNIZED LOSSES |
| 68789 | NO RECOGNIZED LOSSES |
| 68790 | NO RECOGNIZED LOSSES |
| 68791 | NO RECOGNIZED LOSSES |
| 68792 | NO RECOGNIZED LOSSES |
| 68793 | NO RECOGNIZED LOSSES |
| 68794 | NO RECOGNIZED LOSSES |
| 68795 | NO RECOGNIZED LOSSES |
| 68796 | NO RECOGNIZED LOSSES |
| 68797 | NO RECOGNIZED LOSSES |
| 68798 | NO RECOGNIZED LOSSES |
| 68799 | NO RECOGNIZED LOSSES |
| 68800 | NO RECOGNIZED LOSSES |
| 68801 | NO RECOGNIZED LOSSES |
| 68802 | NO RECOGNIZED LOSSES |
| 68803 | NO RECOGNIZED LOSSES |
| 68804 | NO RECOGNIZED LOSSES |
| 68805 | NO RECOGNIZED LOSSES |
| 68806 | SHARES NOT PURCHASED |
| 68807 | NO RECOGNIZED LOSSES |
| 68808 | NO RECOGNIZED LOSSES |
| 68809 | NO RECOGNIZED LOSSES |
| 68810 | NO RECOGNIZED LOSSES |
| 68811 | NO RECOGNIZED LOSSES |
| 68812 | NO RECOGNIZED LOSSES |
| 68813 | NO RECOGNIZED LOSSES |
| 68814 | NO RECOGNIZED LOSSES |
| 68815 | NO RECOGNIZED LOSSES |
| 68816 | NO RECOGNIZED LOSSES |
| 68817 | NO RECOGNIZED LOSSES |
| 68818 | NO RECOGNIZED LOSSES |
| 68819 | NO RECOGNIZED LOSSES |
| 68820 | NO RECOGNIZED LOSSES |
| 68821 | NO RECOGNIZED LOSSES |
| 68822 | NO RECOGNIZED LOSSES |
| 68823 | NO RECOGNIZED LOSSES |
| 68824 | NO RECOGNIZED LOSSES |
| 68825 | NO RECOGNIZED LOSSES |
| 68826 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 68827 | NO RECOGNIZED LOSSES |
| 68828 | NO RECOGNIZED LOSSES |
| 68829 | NO RECOGNIZED LOSSES |
| 68830 | NO RECOGNIZED LOSSES |
| 68831 | NO RECOGNIZED LOSSES |
| 68832 | NO RECOGNIZED LOSSES |
| 68833 | NO RECOGNIZED LOSSES |
| 68834 | NO RECOGNIZED LOSSES |
| 68835 | PURCHASED OUTSIDE CLASS PERIOD |
| 68836 | NO RECOGNIZED LOSSES |
| 68837 | NO RECOGNIZED LOSSES |
| 68838 | NO RECOGNIZED LOSSES |
| 68839 | NO RECOGNIZED LOSSES |
| 68840 | NO RECOGNIZED LOSSES |
| 68841 | NO RECOGNIZED LOSSES |
| 68842 | NO RECOGNIZED LOSSES |
| 68843 | NO RECOGNIZED LOSSES |
| 68844 | NO RECOGNIZED LOSSES |
| 68845 | NO RECOGNIZED LOSSES |
| 68846 | NO RECOGNIZED LOSSES |
| 68848 | NO RECOGNIZED LOSSES |
| 68849 | NO RECOGNIZED LOSSES |
| 68851 | NO RECOGNIZED LOSSES |
| 68852 | NO RECOGNIZED LOSSES |
| 68853 | NO RECOGNIZED LOSSES |
| 68854 | NO RECOGNIZED LOSSES |
| 68855 | NO RECOGNIZED LOSSES |
| 68856 | NO RECOGNIZED LOSSES |
| 68857 | NO RECOGNIZED LOSSES |
| 68859 | NO RECOGNIZED LOSSES |
| 68860 | NO RECOGNIZED LOSSES |
| 68861 | NO RECOGNIZED LOSSES |
| 68862 | NO RECOGNIZED LOSSES |
| 68863 | NO RECOGNIZED LOSSES |
| 68864 | NO RECOGNIZED LOSSES |
| 68865 | NO RECOGNIZED LOSSES |
| 68866 | NO RECOGNIZED LOSSES |
| 68867 | SHARES NOT PURCHASED |
| 68868 | NO RECOGNIZED LOSSES |
| 68870 | NO RECOGNIZED LOSSES |
| 68871 | NO RECOGNIZED LOSSES |
| 68872 | NO RECOGNIZED LOSSES |
| 68873 | NO RECOGNIZED LOSSES |
| 68874 | NO RECOGNIZED LOSSES |
| 68875 | SHARES SOLD SHORT |
| 68876 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 68877 | NO RECOGNIZED LOSSES |
| 68878 | NO RECOGNIZED LOSSES |
| 68880 | NO RECOGNIZED LOSSES |
| 68881 | NO RECOGNIZED LOSSES |
| 68882 | NO RECOGNIZED LOSSES |
| 68884 | NO RECOGNIZED LOSSES |
| 68885 | NO RECOGNIZED LOSSES |
| 68886 | NO RECOGNIZED LOSSES |
| 68887 | NO RECOGNIZED LOSSES |
| 68888 | NO RECOGNIZED LOSSES |
| 68889 | NO RECOGNIZED LOSSES |
| 68890 | NO RECOGNIZED LOSSES |
| 68891 | NO RECOGNIZED LOSSES |
| 68892 | NO RECOGNIZED LOSSES |
| 68893 | NO RECOGNIZED LOSSES |
| 68894 | NO RECOGNIZED LOSSES |
| 68895 | SHARES SOLD SHORT |
| 68896 | NO RECOGNIZED LOSSES |
| 68897 | NO RECOGNIZED LOSSES |
| 68898 | NO RECOGNIZED LOSSES |
| 68899 | NO RECOGNIZED LOSSES |
| 68900 | NO RECOGNIZED LOSSES |
| 68901 | NO RECOGNIZED LOSSES |
| 68903 | NO RECOGNIZED LOSSES |
| 68904 | NO RECOGNIZED LOSSES |
| 68905 | SHARES NOT PURCHASED |
| 68906 | NO RECOGNIZED LOSSES |
| 68907 | NO RECOGNIZED LOSSES |
| 68909 | NO RECOGNIZED LOSSES |
| 68910 | NO RECOGNIZED LOSSES |
| 68911 | NO RECOGNIZED LOSSES |
| 68912 | NO RECOGNIZED LOSSES |
| 68913 | NO RECOGNIZED LOSSES |
| 68915 | NO RECOGNIZED LOSSES |
| 68916 | NO RECOGNIZED LOSSES |
| 68917 | NO RECOGNIZED LOSSES |
| 68918 | NO RECOGNIZED LOSSES |
| 68920 | NO RECOGNIZED LOSSES |
| 68921 | NO RECOGNIZED LOSSES |
| 68922 | NO RECOGNIZED LOSSES |
| 68925 | NO RECOGNIZED LOSSES |
| 68926 | NO RECOGNIZED LOSSES |
| 68927 | NO RECOGNIZED LOSSES |
| 68928 | NO RECOGNIZED LOSSES |
| 68929 | NO RECOGNIZED LOSSES |
| 68930 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 68931 | NO RECOGNIZED LOSSES |
| 68932 | NO RECOGNIZED LOSSES |
| 68933 | NO RECOGNIZED LOSSES |
| 68934 | NO RECOGNIZED LOSSES |
| 68935 | NO RECOGNIZED LOSSES |
| 68936 | NO RECOGNIZED LOSSES |
| 68937 | NO RECOGNIZED LOSSES |
| 68938 | NO RECOGNIZED LOSSES |
| 68939 | NO RECOGNIZED LOSSES |
| 68940 | NO RECOGNIZED LOSSES |
| 68941 | NO RECOGNIZED LOSSES |
| 68942 | NO RECOGNIZED LOSSES |
| 68943 | NO RECOGNIZED LOSSES |
| 68944 | NO RECOGNIZED LOSSES |
| 68945 | NO RECOGNIZED LOSSES |
| 68946 | NO RECOGNIZED LOSSES |
| 68947 | NO RECOGNIZED LOSSES |
| 68948 | NO RECOGNIZED LOSSES |
| 68949 | NO RECOGNIZED LOSSES |
| 68950 | NO RECOGNIZED LOSSES |
| 68951 | NO RECOGNIZED LOSSES |
| 68952 | NO RECOGNIZED LOSSES |
| 68953 | NO RECOGNIZED LOSSES |
| 68954 | NO RECOGNIZED LOSSES |
| 68955 | NO RECOGNIZED LOSSES |
| 68956 | NO RECOGNIZED LOSSES |
| 68957 | NO RECOGNIZED LOSSES |
| 68958 | NO RECOGNIZED LOSSES |
| 68959 | NO RECOGNIZED LOSSES |
| 68960 | NO RECOGNIZED LOSSES |
| 68961 | NO RECOGNIZED LOSSES |
| 68962 | NO RECOGNIZED LOSSES |
| 68963 | NO RECOGNIZED LOSSES |
| 68964 | NO RECOGNIZED LOSSES |
| 68965 | NO RECOGNIZED LOSSES |
| 68966 | NO RECOGNIZED LOSSES |
| 68967 | NO RECOGNIZED LOSSES |
| 68968 | NO RECOGNIZED LOSSES |
| 68969 | NO RECOGNIZED LOSSES |
| 68970 | NO RECOGNIZED LOSSES |
| 68971 | NO RECOGNIZED LOSSES |
| 68972 | NO RECOGNIZED LOSSES |
| 68973 | NO RECOGNIZED LOSSES |
| 68974 | NO RECOGNIZED LOSSES |
| 68975 | NO RECOGNIZED LOSSES |
| 68976 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 68977 | NO RECOGNIZED LOSSES |
| 68978 | NO RECOGNIZED LOSSES |
| 68979 | NO RECOGNIZED LOSSES |
| 68980 | NO RECOGNIZED LOSSES |
| 68981 | NO RECOGNIZED LOSSES |
| 68982 | NO RECOGNIZED LOSSES |
| 68983 | NO RECOGNIZED LOSSES |
| 68984 | NO RECOGNIZED LOSSES |
| 68985 | NO RECOGNIZED LOSSES |
| 68986 | NO RECOGNIZED LOSSES |
| 68987 | NO RECOGNIZED LOSSES |
| 68988 | NO RECOGNIZED LOSSES |
| 68989 | NO RECOGNIZED LOSSES |
| 68990 | NO RECOGNIZED LOSSES |
| 68991 | NO RECOGNIZED LOSSES |
| 68992 | NO RECOGNIZED LOSSES |
| 68993 | NO RECOGNIZED LOSSES |
| 68994 | NO RECOGNIZED LOSSES |
| 68995 | NO RECOGNIZED LOSSES |
| 68996 | NO RECOGNIZED LOSSES |
| 68997 | NO RECOGNIZED LOSSES |
| 68998 | SHARES NOT PURCHASED |
| 68999 | NO RECOGNIZED LOSSES |
| 69000 | NO RECOGNIZED LOSSES |
| 69001 | NO RECOGNIZED LOSSES |
| 69002 | NO RECOGNIZED LOSSES |
| 69003 | NO RECOGNIZED LOSSES |
| 69004 | NO RECOGNIZED LOSSES |
| 69005 | NO RECOGNIZED LOSSES |
| 69006 | NO RECOGNIZED LOSSES |
| 69007 | NO RECOGNIZED LOSSES |
| 69008 | NO RECOGNIZED LOSSES |
| 69009 | NO RECOGNIZED LOSSES |
| 69010 | NO RECOGNIZED LOSSES |
| 69011 | NO RECOGNIZED LOSSES |
| 69012 | NO RECOGNIZED LOSSES |
| 69013 | NO RECOGNIZED LOSSES |
| 69014 | NO RECOGNIZED LOSSES |
| 69015 | NO RECOGNIZED LOSSES |
| 69016 | NO RECOGNIZED LOSSES |
| 69017 | NO RECOGNIZED LOSSES |
| 69018 | NO RECOGNIZED LOSSES |
| 69019 | NO RECOGNIZED LOSSES |
| 69020 | SHARES NOT PURCHASED |
| 69021 | NO RECOGNIZED LOSSES |
| 69022 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 69023 | SHARES NOT PURCHASED |
| 69024 | NO RECOGNIZED LOSSES |
| 69025 | NO RECOGNIZED LOSSES |
| 69026 | NO RECOGNIZED LOSSES |
| 69027 | NO RECOGNIZED LOSSES |
| 69028 | NO RECOGNIZED LOSSES |
| 69029 | NO RECOGNIZED LOSSES |
| 69030 | NO RECOGNIZED LOSSES |
| 69031 | NO RECOGNIZED LOSSES |
| 69032 | NO RECOGNIZED LOSSES |
| 69033 | NO RECOGNIZED LOSSES |
| 69034 | NO RECOGNIZED LOSSES |
| 69035 | NO RECOGNIZED LOSSES |
| 69036 | NO RECOGNIZED LOSSES |
| 69037 | NO RECOGNIZED LOSSES |
| 69038 | NO RECOGNIZED LOSSES |
| 69039 | NO RECOGNIZED LOSSES |
| 69040 | NO RECOGNIZED LOSSES |
| 69041 | NO RECOGNIZED LOSSES |
| 69042 | NO RECOGNIZED LOSSES |
| 69043 | NO RECOGNIZED LOSSES |
| 69044 | NO RECOGNIZED LOSSES |
| 69045 | NO RECOGNIZED LOSSES |
| 69046 | NO RECOGNIZED LOSSES |
| 69047 | NO RECOGNIZED LOSSES |
| 69048 | NO RECOGNIZED LOSSES |
| 69049 | NO RECOGNIZED LOSSES |
| 69050 | NO RECOGNIZED LOSSES |
| 69051 | NO RECOGNIZED LOSSES |
| 69052 | NO RECOGNIZED LOSSES |
| 69053 | NO RECOGNIZED LOSSES |
| 69054 | NO RECOGNIZED LOSSES |
| 69055 | NO RECOGNIZED LOSSES |
| 69056 | NO RECOGNIZED LOSSES |
| 69057 | NO RECOGNIZED LOSSES |
| 69058 | NO RECOGNIZED LOSSES |
| 69059 | NO RECOGNIZED LOSSES |
| 69060 | NO RECOGNIZED LOSSES |
| 69061 | NO RECOGNIZED LOSSES |
| 69062 | NO RECOGNIZED LOSSES |
| 69063 | NO RECOGNIZED LOSSES |
| 69064 | NO RECOGNIZED LOSSES |
| 69065 | NO RECOGNIZED LOSSES |
| 69066 | NO RECOGNIZED LOSSES |
| 69067 | NO RECOGNIZED LOSSES |
| 69068 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 69069 | NO RECOGNIZED LOSSES |
| 69070 | NO RECOGNIZED LOSSES |
| 69071 | NO RECOGNIZED LOSSES |
| 69072 | NO RECOGNIZED LOSSES |
| 69073 | NO RECOGNIZED LOSSES |
| 69074 | NO RECOGNIZED LOSSES |
| 69075 | NO RECOGNIZED LOSSES |
| 69076 | NO RECOGNIZED LOSSES |
| 69077 | NO RECOGNIZED LOSSES |
| 69078 | NO RECOGNIZED LOSSES |
| 69079 | NO RECOGNIZED LOSSES |
| 69080 | NO RECOGNIZED LOSSES |
| 69081 | NO RECOGNIZED LOSSES |
| 69082 | NO RECOGNIZED LOSSES |
| 69083 | NO RECOGNIZED LOSSES |
| 69084 | NO RECOGNIZED LOSSES |
| 69085 | NO RECOGNIZED LOSSES |
| 69086 | NO RECOGNIZED LOSSES |
| 69087 | NO RECOGNIZED LOSSES |
| 69088 | NO RECOGNIZED LOSSES |
| 69089 | NO RECOGNIZED LOSSES |
| 69090 | NO RECOGNIZED LOSSES |
| 69091 | NO RECOGNIZED LOSSES |
| 69092 | NO RECOGNIZED LOSSES |
| 69093 | NO RECOGNIZED LOSSES |
| 69094 | NO RECOGNIZED LOSSES |
| 69095 | NO RECOGNIZED LOSSES |
| 69096 | NO RECOGNIZED LOSSES |
| 69099 | NO RECOGNIZED LOSSES |
| 69100 | NO RECOGNIZED LOSSES |
| 69101 | NO RECOGNIZED LOSSES |
| 69102 | NO RECOGNIZED LOSSES |
| 69103 | NO RECOGNIZED LOSSES |
| 69104 | NO RECOGNIZED LOSSES |
| 69105 | NO RECOGNIZED LOSSES |
| 69106 | NO RECOGNIZED LOSSES |
| 69107 | NO RECOGNIZED LOSSES |
| 69108 | NO RECOGNIZED LOSSES |
| 69109 | NO RECOGNIZED LOSSES |
| 69110 | NO RECOGNIZED LOSSES |
| 69111 | NO RECOGNIZED LOSSES |
| 69112 | NO RECOGNIZED LOSSES |
| 69113 | NO RECOGNIZED LOSSES |
| 69114 | NO RECOGNIZED LOSSES |
| 69115 | NO RECOGNIZED LOSSES |
| 69116 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 69117 | NO RECOGNIZED LOSSES |
| 69118 | NO RECOGNIZED LOSSES |
| 69119 | NO RECOGNIZED LOSSES |
| 69120 | NO RECOGNIZED LOSSES |
| 69121 | NO RECOGNIZED LOSSES |
| 69122 | NO RECOGNIZED LOSSES |
| 69123 | NO RECOGNIZED LOSSES |
| 69124 | PURCHASED OUTSIDE CLASS PERIOD |
| 69125 | NO RECOGNIZED LOSSES |
| 69126 | NO RECOGNIZED LOSSES |
| 69127 | NO RECOGNIZED LOSSES |
| 69128 | NO RECOGNIZED LOSSES |
| 69129 | NO RECOGNIZED LOSSES |
| 69130 | NO RECOGNIZED LOSSES |
| 69131 | NO RECOGNIZED LOSSES |
| 69132 | NO RECOGNIZED LOSSES |
| 69133 | NO RECOGNIZED LOSSES |
| 69134 | NO RECOGNIZED LOSSES |
| 69135 | NO RECOGNIZED LOSSES |
| 69136 | NO RECOGNIZED LOSSES |
| 69138 | NO RECOGNIZED LOSSES |
| 69139 | NO RECOGNIZED LOSSES |
| 69140 | NO RECOGNIZED LOSSES |
| 69141 | NO RECOGNIZED LOSSES |
| 69142 | NO RECOGNIZED LOSSES |
| 69143 | NO RECOGNIZED LOSSES |
| 69144 | NO RECOGNIZED LOSSES |
| 69145 | NO RECOGNIZED LOSSES |
| 69147 | NO RECOGNIZED LOSSES |
| 69148 | NO RECOGNIZED LOSSES |
| 69149 | NO RECOGNIZED LOSSES |
| 69151 | NO RECOGNIZED LOSSES |
| 69152 | NO RECOGNIZED LOSSES |
| 69153 | NO RECOGNIZED LOSSES |
| 69154 | NO RECOGNIZED LOSSES |
| 69155 | NO RECOGNIZED LOSSES |
| 69156 | NO RECOGNIZED LOSSES |
| 69157 | NO RECOGNIZED LOSSES |
| 69158 | NO RECOGNIZED LOSSES |
| 69159 | NO RECOGNIZED LOSSES |
| 69160 | NO RECOGNIZED LOSSES |
| 69161 | NO RECOGNIZED LOSSES |
| 69162 | NO RECOGNIZED LOSSES |
| 69163 | NO RECOGNIZED LOSSES |
| 69164 | NO RECOGNIZED LOSSES |
| 69165 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 69166 | NO RECOGNIZED LOSSES |
| 69167 | NO RECOGNIZED LOSSES |
| 69168 | NO RECOGNIZED LOSSES |
| 69169 | NO RECOGNIZED LOSSES |
| 69170 | NO RECOGNIZED LOSSES |
| 69171 | NO RECOGNIZED LOSSES |
| 69172 | NO RECOGNIZED LOSSES |
| 69173 | NO RECOGNIZED LOSSES |
| 69174 | NO RECOGNIZED LOSSES |
| 69175 | NO RECOGNIZED LOSSES |
| 69176 | NO RECOGNIZED LOSSES |
| 69177 | NO RECOGNIZED LOSSES |
| 69178 | SHARES NOT PURCHASED |
| 69180 | NO RECOGNIZED LOSSES |
| 69182 | NO RECOGNIZED LOSSES |
| 69184 | NO RECOGNIZED LOSSES |
| 69185 | NO RECOGNIZED LOSSES |
| 69186 | NO RECOGNIZED LOSSES |
| 69187 | NO RECOGNIZED LOSSES |
| 69188 | NO RECOGNIZED LOSSES |
| 69189 | NO RECOGNIZED LOSSES |
| 69190 | NO RECOGNIZED LOSSES |
| 69191 | NO RECOGNIZED LOSSES |
| 69192 | NO RECOGNIZED LOSSES |
| 69193 | NO RECOGNIZED LOSSES |
| 69194 | NO RECOGNIZED LOSSES |
| 69195 | NO RECOGNIZED LOSSES |
| 69196 | NO RECOGNIZED LOSSES |
| 69197 | NO RECOGNIZED LOSSES |
| 69198 | NO RECOGNIZED LOSSES |
| 69199 | NO RECOGNIZED LOSSES |
| 69200 | NO RECOGNIZED LOSSES |
| 69201 | NO RECOGNIZED LOSSES |
| 69202 | NO RECOGNIZED LOSSES |
| 69203 | NO RECOGNIZED LOSSES |
| 69204 | NO RECOGNIZED LOSSES |
| 69205 | NO RECOGNIZED LOSSES |
| 69206 | NO RECOGNIZED LOSSES |
| 69207 | NO RECOGNIZED LOSSES |
| 69208 | NO RECOGNIZED LOSSES |
| 69209 | NO RECOGNIZED LOSSES |
| 69210 | NO RECOGNIZED LOSSES |
| 69211 | NO RECOGNIZED LOSSES |
| 69212 | NO RECOGNIZED LOSSES |
| 69213 | NO RECOGNIZED LOSSES |
| 69215 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 69216 | NO RECOGNIZED LOSSES |
| 69217 | NO RECOGNIZED LOSSES |
| 69218 | NO RECOGNIZED LOSSES |
| 69219 | NO RECOGNIZED LOSSES |
| 69220 | NO RECOGNIZED LOSSES |
| 69221 | NO RECOGNIZED LOSSES |
| 69222 | NO RECOGNIZED LOSSES |
| 69223 | NO RECOGNIZED LOSSES |
| 69224 | NO RECOGNIZED LOSSES |
| 69225 | NO RECOGNIZED LOSSES |
| 69226 | NO RECOGNIZED LOSSES |
| 69227 | NO RECOGNIZED LOSSES |
| 69228 | NO RECOGNIZED LOSSES |
| 69229 | NO RECOGNIZED LOSSES |
| 69230 | NO RECOGNIZED LOSSES |
| 69231 | NO RECOGNIZED LOSSES |
| 69232 | NO RECOGNIZED LOSSES |
| 69233 | SHARES NOT PURCHASED |
| 69234 | SHARES NOT PURCHASED |
| 69235 | NO RECOGNIZED LOSSES |
| 69236 | NO RECOGNIZED LOSSES |
| 69237 | NO RECOGNIZED LOSSES |
| 69240 | NO RECOGNIZED LOSSES |
| 69241 | NO RECOGNIZED LOSSES |
| 69242 | NO RECOGNIZED LOSSES |
| 69243 | NO RECOGNIZED LOSSES |
| 69244 | NO RECOGNIZED LOSSES |
| 69245 | NO RECOGNIZED LOSSES |
| 69247 | NO RECOGNIZED LOSSES |
| 69248 | NO RECOGNIZED LOSSES |
| 69251 | NO RECOGNIZED LOSSES |
| 69252 | NO RECOGNIZED LOSSES |
| 69253 | NO RECOGNIZED LOSSES |
| 69254 | NO RECOGNIZED LOSSES |
| 69255 | NO RECOGNIZED LOSSES |
| 69256 | NO RECOGNIZED LOSSES |
| 69257 | SHARES NOT PURCHASED |
| 69258 | NO RECOGNIZED LOSSES |
| 69259 | NO RECOGNIZED LOSSES |
| 69260 | NO RECOGNIZED LOSSES |
| 69261 | NO RECOGNIZED LOSSES |
| 69262 | SHARES SOLD SHORT |
| 69263 | NO RECOGNIZED LOSSES |
| 69264 | NO RECOGNIZED LOSSES |
| 69265 | NO RECOGNIZED LOSSES |
| 69266 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 69267 | NO RECOGNIZED LOSSES |
| 69268 | NO RECOGNIZED LOSSES |
| 69269 | SHARES NOT PURCHASED |
| 69270 | SHARES NOT PURCHASED |
| 69271 | NO RECOGNIZED LOSSES |
| 69272 | NO RECOGNIZED LOSSES |
| 69274 | NO RECOGNIZED LOSSES |
| 69275 | NO RECOGNIZED LOSSES |
| 69276 | NO RECOGNIZED LOSSES |
| 69278 | SHARES SOLD SHORT |
| 69279 | NO RECOGNIZED LOSSES |
| 69281 | NO RECOGNIZED LOSSES |
| 69282 | NO RECOGNIZED LOSSES |
| 69284 | SHARES NOT PURCHASED |
| 69285 | NO RECOGNIZED LOSSES |
| 69286 | SHARES NOT PURCHASED |
| 69288 | NO RECOGNIZED LOSSES |
| 69289 | NO RECOGNIZED LOSSES |
| 69290 | NO RECOGNIZED LOSSES |
| 69291 | NO RECOGNIZED LOSSES |
| 69292 | NO RECOGNIZED LOSSES |
| 69293 | NO RECOGNIZED LOSSES |
| 69294 | NO RECOGNIZED LOSSES |
| 69295 | NO RECOGNIZED LOSSES |
| 69296 | NO RECOGNIZED LOSSES |
| 69297 | NO RECOGNIZED LOSSES |
| 69298 | NO RECOGNIZED LOSSES |
| 69299 | NO RECOGNIZED LOSSES |
| 69300 | NO RECOGNIZED LOSSES |
| 69301 | NO RECOGNIZED LOSSES |
| 69302 | NO RECOGNIZED LOSSES |
| 69303 | NO RECOGNIZED LOSSES |
| 69304 | NO RECOGNIZED LOSSES |
| 69305 | NO RECOGNIZED LOSSES |
| 69306 | NO RECOGNIZED LOSSES |
| 69307 | NO RECOGNIZED LOSSES |
| 69308 | NO RECOGNIZED LOSSES |
| 69309 | NO RECOGNIZED LOSSES |
| 69310 | NO RECOGNIZED LOSSES |
| 69311 | NO RECOGNIZED LOSSES |
| 69312 | NO RECOGNIZED LOSSES |
| 69313 | NO RECOGNIZED LOSSES |
| 69314 | NO RECOGNIZED LOSSES |
| 69315 | NO RECOGNIZED LOSSES |
| 69316 | NO RECOGNIZED LOSSES |
| 69317 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69318 | NO RECOGNIZED LOSSES |
| 69319 | NO RECOGNIZED LOSSES |
| 69320 | NO RECOGNIZED LOSSES |
| 69321 | NO RECOGNIZED LOSSES |
| 69322 | NO RECOGNIZED LOSSES |
| 69323 | NO RECOGNIZED LOSSES |
| 69324 | NO RECOGNIZED LOSSES |
| 69325 | NO RECOGNIZED LOSSES |
| 69326 | NO RECOGNIZED LOSSES |
| 69327 | NO RECOGNIZED LOSSES |
| 69328 | NO RECOGNIZED LOSSES |
| 69329 | NO RECOGNIZED LOSSES |
| 69330 | NO RECOGNIZED LOSSES |
| 69331 | NO RECOGNIZED LOSSES |
| 69332 | NO RECOGNIZED LOSSES |
| 69333 | NO RECOGNIZED LOSSES |
| 69334 | NO RECOGNIZED LOSSES |
| 69335 | NO RECOGNIZED LOSSES |
| 69336 | NO RECOGNIZED LOSSES |
| 69337 | NO RECOGNIZED LOSSES |
| 69338 | NO RECOGNIZED LOSSES |
| 69339 | NO RECOGNIZED LOSSES |
| 69341 | NO RECOGNIZED LOSSES |
| 69342 | NO RECOGNIZED LOSSES |
| 69343 | NO RECOGNIZED LOSSES |
| 69345 | NO RECOGNIZED LOSSES |
| 69346 | NO RECOGNIZED LOSSES |
| 69347 | NO RECOGNIZED LOSSES |
| 69348 | NO RECOGNIZED LOSSES |
| 69349 | NO RECOGNIZED LOSSES |
| 69350 | NO RECOGNIZED LOSSES |
| 69351 | NO RECOGNIZED LOSSES |
| 69352 | NO RECOGNIZED LOSSES |
| 69353 | NO RECOGNIZED LOSSES |
| 69354 | NO RECOGNIZED LOSSES |
| 69355 | NO RECOGNIZED LOSSES |
| 69356 | NO RECOGNIZED LOSSES |
| 69357 | NO RECOGNIZED LOSSES |
| 69358 | NO RECOGNIZED LOSSES |
| 69359 | NO RECOGNIZED LOSSES |
| 69360 | NO RECOGNIZED LOSSES |
| 69361 | NO RECOGNIZED LOSSES |
| 69362 | NO RECOGNIZED LOSSES |
| 69363 | NO RECOGNIZED LOSSES |
| 69364 | NO RECOGNIZED LOSSES |
| 69365 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69366 | NO RECOGNIZED LOSSES |
| 69367 | NO RECOGNIZED LOSSES |
| 69368 | NO RECOGNIZED LOSSES |
| 69369 | NO RECOGNIZED LOSSES |
| 69371 | NO RECOGNIZED LOSSES |
| 69372 | NO RECOGNIZED LOSSES |
| 69373 | NO RECOGNIZED LOSSES |
| 69374 | NO RECOGNIZED LOSSES |
| 69375 | NO RECOGNIZED LOSSES |
| 69376 | NO RECOGNIZED LOSSES |
| 69377 | NO RECOGNIZED LOSSES |
| 69379 | NO RECOGNIZED LOSSES |
| 69380 | NO RECOGNIZED LOSSES |
| 69382 | NO RECOGNIZED LOSSES |
| 69383 | NO RECOGNIZED LOSSES |
| 69384 | NO RECOGNIZED LOSSES |
| 69385 | NO RECOGNIZED LOSSES |
| 69386 | NO RECOGNIZED LOSSES |
| 69387 | PURCHASED OUTSIDE CLASS PERIOD |
| 69388 | SHARES NOT PURCHASED |
| 69389 | NO RECOGNIZED LOSSES |
| 69390 | SHARES NOT PURCHASED |
| 69391 | NO RECOGNIZED LOSSES |
| 69392 | NO RECOGNIZED LOSSES |
| 69393 | NO RECOGNIZED LOSSES |
| 69394 | NO RECOGNIZED LOSSES |
| 69396 | SHARES SOLD SHORT |
| 69397 | NO RECOGNIZED LOSSES |
| 69398 | NO RECOGNIZED LOSSES |
| 69399 | NO RECOGNIZED LOSSES |
| 69400 | PURCHASED OUTSIDE CLASS PERIOD |
| 69401 | NO RECOGNIZED LOSSES |
| 69402 | PURCHASED OUTSIDE CLASS PERIOD |
| 69403 | NO RECOGNIZED LOSSES |
| 69404 | NO RECOGNIZED LOSSES |
| 69406 | NO RECOGNIZED LOSSES |
| 69407 | NO RECOGNIZED LOSSES |
| 69408 | NO RECOGNIZED LOSSES |
| 69409 | NO RECOGNIZED LOSSES |
| 69412 | NO RECOGNIZED LOSSES |
| 69413 | NO RECOGNIZED LOSSES |
| 69414 | NO RECOGNIZED LOSSES |
| 69415 | NO RECOGNIZED LOSSES |
| 69416 | NO RECOGNIZED LOSSES |
| 69417 | NO RECOGNIZED LOSSES |
| 69419 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69420 | NO RECOGNIZED LOSSES |
| 69421 | NO RECOGNIZED LOSSES |
| 69422 | NO RECOGNIZED LOSSES |
| 69423 | NO RECOGNIZED LOSSES |
| 69424 | NO RECOGNIZED LOSSES |
| 69425 | NO RECOGNIZED LOSSES |
| 69426 | NO RECOGNIZED LOSSES |
| 69428 | NO RECOGNIZED LOSSES |
| 69429 | NO RECOGNIZED LOSSES |
| 69430 | NO RECOGNIZED LOSSES |
| 69431 | NO RECOGNIZED LOSSES |
| 69432 | NO RECOGNIZED LOSSES |
| 69433 | SHARES SOLD SHORT |
| 69434 | NO RECOGNIZED LOSSES |
| 69435 | NO RECOGNIZED LOSSES |
| 69436 | SHARES SOLD SHORT |
| 69438 | NO RECOGNIZED LOSSES |
| 69439 | NO RECOGNIZED LOSSES |
| 69440 | NO RECOGNIZED LOSSES |
| 69441 | NO RECOGNIZED LOSSES |
| 69442 | NO RECOGNIZED LOSSES |
| 69443 | NO RECOGNIZED LOSSES |
| 69444 | NO RECOGNIZED LOSSES |
| 69446 | SHARES NOT PURCHASED |
| 69447 | NO RECOGNIZED LOSSES |
| 69449 | NO RECOGNIZED LOSSES |
| 69450 | PURCHASED OUTSIDE CLASS PERIOD |
| 69452 | NO RECOGNIZED LOSSES |
| 69453 | NO RECOGNIZED LOSSES |
| 69454 | NO RECOGNIZED LOSSES |
| 69455 | NO RECOGNIZED LOSSES |
| 69456 | NO RECOGNIZED LOSSES |
| 69457 | NO RECOGNIZED LOSSES |
| 69458 | NO RECOGNIZED LOSSES |
| 69459 | NO RECOGNIZED LOSSES |
| 69460 | NO RECOGNIZED LOSSES |
| 69461 | NO RECOGNIZED LOSSES |
| 69462 | NO RECOGNIZED LOSSES |
| 69463 | NO RECOGNIZED LOSSES |
| 69464 | NO RECOGNIZED LOSSES |
| 69465 | NO RECOGNIZED LOSSES |
| 69466 | NO RECOGNIZED LOSSES |
| 69467 | NO RECOGNIZED LOSSES |
| 69468 | NO RECOGNIZED LOSSES |
| 69469 | NO RECOGNIZED LOSSES |
| 69470 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 69471 | NO RECOGNIZED LOSSES |
| 69472 | PURCHASED OUTSIDE CLASS PERIOD |
| 69473 | PURCHASED OUTSIDE CLASS PERIOD |
| 69474 | NO RECOGNIZED LOSSES |
| 69475 | SHARES NOT PURCHASED |
| 69476 | NO RECOGNIZED LOSSES |
| 69478 | NO RECOGNIZED LOSSES |
| 69479 | NO RECOGNIZED LOSSES |
| 69480 | NO RECOGNIZED LOSSES |
| 69481 | NO RECOGNIZED LOSSES |
| 69482 | NO RECOGNIZED LOSSES |
| 69483 | NO RECOGNIZED LOSSES |
| 69484 | NO RECOGNIZED LOSSES |
| 69485 | NO RECOGNIZED LOSSES |
| 69486 | NO RECOGNIZED LOSSES |
| 69487 | NO RECOGNIZED LOSSES |
| 69488 | NO RECOGNIZED LOSSES |
| 69489 | NO RECOGNIZED LOSSES |
| 69490 | NO RECOGNIZED LOSSES |
| 69491 | NO RECOGNIZED LOSSES |
| 69492 | NO RECOGNIZED LOSSES |
| 69493 | NO RECOGNIZED LOSSES |
| 69494 | NO RECOGNIZED LOSSES |
| 69495 | NO RECOGNIZED LOSSES |
| 69496 | NO RECOGNIZED LOSSES |
| 69497 | NO RECOGNIZED LOSSES |
| 69498 | NO RECOGNIZED LOSSES |
| 69499 | NO RECOGNIZED LOSSES |
| 69500 | NO RECOGNIZED LOSSES |
| 69501 | NO RECOGNIZED LOSSES |
| 69502 | NO RECOGNIZED LOSSES |
| 69503 | NO RECOGNIZED LOSSES |
| 69504 | NO RECOGNIZED LOSSES |
| 69505 | NO RECOGNIZED LOSSES |
| 69506 | NO RECOGNIZED LOSSES |
| 69507 | NO RECOGNIZED LOSSES |
| 69508 | NO RECOGNIZED LOSSES |
| 69509 | NO RECOGNIZED LOSSES |
| 69510 | NO RECOGNIZED LOSSES |
| 69511 | NO RECOGNIZED LOSSES |
| 69512 | NO RECOGNIZED LOSSES |
| 69513 | NO RECOGNIZED LOSSES |
| 69514 | NO RECOGNIZED LOSSES |
| 69515 | NO RECOGNIZED LOSSES |
| 69516 | NO RECOGNIZED LOSSES |
| 69517 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 69518 | NO RECOGNIZED LOSSES |
| 69519 | NO RECOGNIZED LOSSES |
| 69520 | NO RECOGNIZED LOSSES |
| 69521 | NO RECOGNIZED LOSSES |
| 69522 | NO RECOGNIZED LOSSES |
| 69523 | NO RECOGNIZED LOSSES |
| 69524 | NO RECOGNIZED LOSSES |
| 69525 | NO RECOGNIZED LOSSES |
| 69526 | NO RECOGNIZED LOSSES |
| 69527 | NO RECOGNIZED LOSSES |
| 69528 | NO RECOGNIZED LOSSES |
| 69529 | NO RECOGNIZED LOSSES |
| 69530 | NO RECOGNIZED LOSSES |
| 69531 | NO RECOGNIZED LOSSES |
| 69532 | NO RECOGNIZED LOSSES |
| 69533 | NO RECOGNIZED LOSSES |
| 69534 | NO RECOGNIZED LOSSES |
| 69535 | NO RECOGNIZED LOSSES |
| 69536 | NO RECOGNIZED LOSSES |
| 69537 | NO RECOGNIZED LOSSES |
| 69538 | NO RECOGNIZED LOSSES |
| 69539 | NO RECOGNIZED LOSSES |
| 69540 | NO RECOGNIZED LOSSES |
| 69541 | NO RECOGNIZED LOSSES |
| 69542 | NO RECOGNIZED LOSSES |
| 69544 | NO RECOGNIZED LOSSES |
| 69546 | PURCHASED OUTSIDE CLASS PERIOD |
| 69547 | NO RECOGNIZED LOSSES |
| 69548 | NO RECOGNIZED LOSSES |
| 69549 | NO RECOGNIZED LOSSES |
| 69550 | NO RECOGNIZED LOSSES |
| 69551 | NO RECOGNIZED LOSSES |
| 69552 | NO RECOGNIZED LOSSES |
| 69553 | NO RECOGNIZED LOSSES |
| 69554 | NO RECOGNIZED LOSSES |
| 69555 | PURCHASED OUTSIDE CLASS PERIOD |
| 69556 | NO RECOGNIZED LOSSES |
| 69557 | NO RECOGNIZED LOSSES |
| 69558 | PURCHASED OUTSIDE CLASS PERIOD |
| 69559 | NO RECOGNIZED LOSSES |
| 69560 | NO RECOGNIZED LOSSES |
| 69561 | NO RECOGNIZED LOSSES |
| 69562 | NO RECOGNIZED LOSSES |
| 69564 | NO RECOGNIZED LOSSES |
| 69565 | NO RECOGNIZED LOSSES |
| 69566 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 69567 | NO RECOGNIZED LOSSES |
| 69568 | PURCHASED OUTSIDE CLASS PERIOD |
| 69569 | NO RECOGNIZED LOSSES |
| 69570 | NO RECOGNIZED LOSSES |
| 69571 | NO RECOGNIZED LOSSES |
| 69572 | NO RECOGNIZED LOSSES |
| 69573 | NO RECOGNIZED LOSSES |
| 69574 | NO RECOGNIZED LOSSES |
| 69576 | NO RECOGNIZED LOSSES |
| 69577 | NO RECOGNIZED LOSSES |
| 69578 | SHARES SOLD SHORT |
| 69579 | NO RECOGNIZED LOSSES |
| 69580 | NO RECOGNIZED LOSSES |
| 69581 | NO RECOGNIZED LOSSES |
| 69582 | NO RECOGNIZED LOSSES |
| 69585 | NO RECOGNIZED LOSSES |
| 69586 | NO RECOGNIZED LOSSES |
| 69587 | NO RECOGNIZED LOSSES |
| 69588 | PURCHASED OUTSIDE CLASS PERIOD |
| 69589 | NO RECOGNIZED LOSSES |
| 69591 | NO RECOGNIZED LOSSES |
| 69592 | NO RECOGNIZED LOSSES |
| 69593 | NO RECOGNIZED LOSSES |
| 69594 | NO RECOGNIZED LOSSES |
| 69595 | NO RECOGNIZED LOSSES |
| 69596 | NO RECOGNIZED LOSSES |
| 69597 | NO RECOGNIZED LOSSES |
| 69598 | NO RECOGNIZED LOSSES |
| 69599 | NO RECOGNIZED LOSSES |
| 69600 | NO RECOGNIZED LOSSES |
| 69601 | NO RECOGNIZED LOSSES |
| 69603 | NO RECOGNIZED LOSSES |
| 69604 | NO RECOGNIZED LOSSES |
| 69605 | NO RECOGNIZED LOSSES |
| 69607 | NO RECOGNIZED LOSSES |
| 69608 | NO RECOGNIZED LOSSES |
| 69609 | NO RECOGNIZED LOSSES |
| 69610 | NO RECOGNIZED LOSSES |
| 69612 | NO RECOGNIZED LOSSES |
| 69613 | NO RECOGNIZED LOSSES |
| 69614 | PURCHASED OUTSIDE CLASS PERIOD |
| 69615 | NO RECOGNIZED LOSSES |
| 69616 | SHARES SOLD SHORT |
| 69617 | NO RECOGNIZED LOSSES |
| 69618 | NO RECOGNIZED LOSSES |
| 69619 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69620 | NO RECOGNIZED LOSSES |
| 69621 | NO RECOGNIZED LOSSES |
| 69622 | NO RECOGNIZED LOSSES |
| 69623 | NO RECOGNIZED LOSSES |
| 69624 | NO RECOGNIZED LOSSES |
| 69625 | NO RECOGNIZED LOSSES |
| 69627 | NO RECOGNIZED LOSSES |
| 69628 | NO RECOGNIZED LOSSES |
| 69629 | NO RECOGNIZED LOSSES |
| 69630 | SHARES SOLD SHORT |
| 69631 | NO RECOGNIZED LOSSES |
| 69632 | NO RECOGNIZED LOSSES |
| 69633 | NO RECOGNIZED LOSSES |
| 69636 | NO RECOGNIZED LOSSES |
| 69639 | NO RECOGNIZED LOSSES |
| 69640 | SHARES NOT PURCHASED |
| 69641 | NO RECOGNIZED LOSSES |
| 69642 | PURCHASED OUTSIDE CLASS PERIOD |
| 69643 | PURCHASED OUTSIDE CLASS PERIOD |
| 69644 | NO RECOGNIZED LOSSES |
| 69645 | SHARES SOLD SHORT |
| 69646 | NO RECOGNIZED LOSSES |
| 69648 | NO RECOGNIZED LOSSES |
| 69649 | NO RECOGNIZED LOSSES |
| 69650 | NO RECOGNIZED LOSSES |
| 69652 | NO RECOGNIZED LOSSES |
| 69653 | NO RECOGNIZED LOSSES |
| 69654 | PURCHASED OUTSIDE CLASS PERIOD |
| 69655 | NO RECOGNIZED LOSSES |
| 69656 | NO RECOGNIZED LOSSES |
| 69657 | SHARES NOT PURCHASED |
| 69658 | NO RECOGNIZED LOSSES |
| 69659 | NO RECOGNIZED LOSSES |
| 69660 | NO RECOGNIZED LOSSES |
| 69661 | NO RECOGNIZED LOSSES |
| 69662 | SHARES NOT PURCHASED |
| 69663 | NO RECOGNIZED LOSSES |
| 69664 | NO RECOGNIZED LOSSES |
| 69665 | NO RECOGNIZED LOSSES |
| 69666 | NO RECOGNIZED LOSSES |
| 69668 | NO RECOGNIZED LOSSES |
| 69669 | NO RECOGNIZED LOSSES |
| 69670 | NO RECOGNIZED LOSSES |
| 69671 | NO RECOGNIZED LOSSES |
| 69672 | NO RECOGNIZED LOSSES |
| 69673 | NO RECOGNIZED LOSSES |

ID #:19013

| Claim # | Rejection Reason |
|---------|------------------|
| 69674 | NO RECOGNIZED LOSSES |
| 69675 | NO RECOGNIZED LOSSES |
| 69677 | NO RECOGNIZED LOSSES |
| 69678 | NO RECOGNIZED LOSSES |
| 69679 | NO RECOGNIZED LOSSES |
| 69680 | NO RECOGNIZED LOSSES |
| 69681 | NO RECOGNIZED LOSSES |
| 69682 | NO RECOGNIZED LOSSES |
| 69683 | NO RECOGNIZED LOSSES |
| 69684 | NO RECOGNIZED LOSSES |
| 69685 | NO RECOGNIZED LOSSES |
| 69686 | NO RECOGNIZED LOSSES |
| 69687 | NO RECOGNIZED LOSSES |
| 69688 | NO RECOGNIZED LOSSES |
| 69689 | NO RECOGNIZED LOSSES |
| 69690 | NO RECOGNIZED LOSSES |
| 69691 | NO RECOGNIZED LOSSES |
| 69693 | NO RECOGNIZED LOSSES |
| 69695 | SHARES SOLD SHORT |
| 69697 | NO RECOGNIZED LOSSES |
| 69698 | PURCHASED OUTSIDE CLASS PERIOD |
| 69700 | PURCHASED OUTSIDE CLASS PERIOD |
| 69701 | NO RECOGNIZED LOSSES |
| 69702 | NO RECOGNIZED LOSSES |
| 69703 | SHARES SOLD SHORT |
| 69704 | PURCHASED OUTSIDE CLASS PERIOD |
| 69705 | NO RECOGNIZED LOSSES |
| 69706 | NO RECOGNIZED LOSSES |
| 69707 | NO RECOGNIZED LOSSES |
| 69708 | NO RECOGNIZED LOSSES |
| 69709 | NO RECOGNIZED LOSSES |
| 69710 | NO RECOGNIZED LOSSES |
| 69711 | NO RECOGNIZED LOSSES |
| 69712 | PURCHASED OUTSIDE CLASS PERIOD |
| 69713 | PURCHASED OUTSIDE CLASS PERIOD |
| 69714 | PURCHASED OUTSIDE CLASS PERIOD |
| 69715 | NO RECOGNIZED LOSSES |
| 69716 | NO RECOGNIZED LOSSES |
| 69717 | NO RECOGNIZED LOSSES |
| 69718 | NO RECOGNIZED LOSSES |
| 69719 | NO RECOGNIZED LOSSES |
| 69720 | SHARES SOLD SHORT |
| 69721 | PURCHASED OUTSIDE CLASS PERIOD |
| 69722 | PURCHASED OUTSIDE CLASS PERIOD |
| 69723 | NO RECOGNIZED LOSSES |
| 69724 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 69725 | NO RECOGNIZED LOSSES |
| 69726 | SHARES SOLD SHORT |
| 69727 | NO RECOGNIZED LOSSES |
| 69728 | NO RECOGNIZED LOSSES |
| 69729 | NO RECOGNIZED LOSSES |
| 69730 | PURCHASED OUTSIDE CLASS PERIOD |
| 69731 | NO RECOGNIZED LOSSES |
| 69732 | NO RECOGNIZED LOSSES |
| 69733 | NO RECOGNIZED LOSSES |
| 69734 | NO RECOGNIZED LOSSES |
| 69735 | PURCHASED OUTSIDE CLASS PERIOD |
| 69736 | NO RECOGNIZED LOSSES |
| 69737 | NO RECOGNIZED LOSSES |
| 69738 | NO RECOGNIZED LOSSES |
| 69739 | PURCHASED OUTSIDE CLASS PERIOD |
| 69740 | PURCHASED OUTSIDE CLASS PERIOD |
| 69741 | NO RECOGNIZED LOSSES |
| 69742 | PURCHASED OUTSIDE CLASS PERIOD |
| 69743 | NO RECOGNIZED LOSSES |
| 69744 | SHARES SOLD SHORT |
| 69745 | NO RECOGNIZED LOSSES |
| 69746 | NO RECOGNIZED LOSSES |
| 69747 | NO RECOGNIZED LOSSES |
| 69748 | NO RECOGNIZED LOSSES |
| 69749 | PURCHASED OUTSIDE CLASS PERIOD |
| 69750 | NO RECOGNIZED LOSSES |
| 69751 | NO RECOGNIZED LOSSES |
| 69753 | NO RECOGNIZED LOSSES |
| 69754 | NO RECOGNIZED LOSSES |
| 69755 | NO RECOGNIZED LOSSES |
| 69756 | NO RECOGNIZED LOSSES |
| 69757 | SHARES SOLD SHORT |
| 69758 | NO RECOGNIZED LOSSES |
| 69759 | NO RECOGNIZED LOSSES |
| 69760 | NO RECOGNIZED LOSSES |
| 69761 | NO RECOGNIZED LOSSES |
| 69762 | PURCHASED OUTSIDE CLASS PERIOD |
| 69763 | NO RECOGNIZED LOSSES |
| 69764 | PURCHASED OUTSIDE CLASS PERIOD |
| 69765 | NO RECOGNIZED LOSSES |
| 69766 | NO RECOGNIZED LOSSES |
| 69767 | NO RECOGNIZED LOSSES |
| 69768 | PURCHASED OUTSIDE CLASS PERIOD |
| 69770 | NO RECOGNIZED LOSSES |
| 69771 | NO RECOGNIZED LOSSES |
| 69772 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 69773 | NO RECOGNIZED LOSSES |
| 69775 | NO RECOGNIZED LOSSES |
| 69776 | NO RECOGNIZED LOSSES |
| 69777 | NO RECOGNIZED LOSSES |
| 69778 | NO RECOGNIZED LOSSES |
| 69779 | NO RECOGNIZED LOSSES |
| 69780 | NO RECOGNIZED LOSSES |
| 69781 | NO RECOGNIZED LOSSES |
| 69782 | NO RECOGNIZED LOSSES |
| 69783 | NO RECOGNIZED LOSSES |
| 69784 | NO RECOGNIZED LOSSES |
| 69785 | NO RECOGNIZED LOSSES |
| 69786 | NO RECOGNIZED LOSSES |
| 69787 | NO RECOGNIZED LOSSES |
| 69788 | NO RECOGNIZED LOSSES |
| 69789 | NO RECOGNIZED LOSSES |
| 69790 | NO RECOGNIZED LOSSES |
| 69791 | NO RECOGNIZED LOSSES |
| 69792 | NO RECOGNIZED LOSSES |
| 69793 | NO RECOGNIZED LOSSES |
| 69794 | NO RECOGNIZED LOSSES |
| 69795 | NO RECOGNIZED LOSSES |
| 69796 | NO RECOGNIZED LOSSES |
| 69797 | NO RECOGNIZED LOSSES |
| 69798 | NO RECOGNIZED LOSSES |
| 69799 | NO RECOGNIZED LOSSES |
| 69800 | NO RECOGNIZED LOSSES |
| 69801 | NO RECOGNIZED LOSSES |
| 69802 | NO RECOGNIZED LOSSES |
| 69803 | NO RECOGNIZED LOSSES |
| 69804 | NO RECOGNIZED LOSSES |
| 69805 | NO RECOGNIZED LOSSES |
| 69806 | NO RECOGNIZED LOSSES |
| 69807 | NO RECOGNIZED LOSSES |
| 69808 | NO RECOGNIZED LOSSES |
| 69809 | NO RECOGNIZED LOSSES |
| 69810 | NO RECOGNIZED LOSSES |
| 69811 | NO RECOGNIZED LOSSES |
| 69812 | NO RECOGNIZED LOSSES |
| 69813 | NO RECOGNIZED LOSSES |
| 69814 | NO RECOGNIZED LOSSES |
| 69815 | NO RECOGNIZED LOSSES |
| 69816 | NO RECOGNIZED LOSSES |
| 69817 | NO RECOGNIZED LOSSES |
| 69818 | NO RECOGNIZED LOSSES |
| 69819 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 69820 | NO RECOGNIZED LOSSES |
| 69821 | NO RECOGNIZED LOSSES |
| 69822 | NO RECOGNIZED LOSSES |
| 69823 | NO RECOGNIZED LOSSES |
| 69824 | NO RECOGNIZED LOSSES |
| 69825 | NO RECOGNIZED LOSSES |
| 69826 | NO RECOGNIZED LOSSES |
| 69827 | NO RECOGNIZED LOSSES |
| 69828 | NO RECOGNIZED LOSSES |
| 69829 | NO RECOGNIZED LOSSES |
| 69830 | NO RECOGNIZED LOSSES |
| 69831 | NO RECOGNIZED LOSSES |
| 69832 | NO RECOGNIZED LOSSES |
| 69833 | NO RECOGNIZED LOSSES |
| 69834 | NO RECOGNIZED LOSSES |
| 69835 | NO RECOGNIZED LOSSES |
| 69836 | NO RECOGNIZED LOSSES |
| 69837 | NO RECOGNIZED LOSSES |
| 69838 | NO RECOGNIZED LOSSES |
| 69839 | NO RECOGNIZED LOSSES |
| 69840 | NO RECOGNIZED LOSSES |
| 69841 | NO RECOGNIZED LOSSES |
| 69842 | NO RECOGNIZED LOSSES |
| 69843 | NO RECOGNIZED LOSSES |
| 69844 | NO RECOGNIZED LOSSES |
| 69845 | NO RECOGNIZED LOSSES |
| 69846 | NO RECOGNIZED LOSSES |
| 69847 | NO RECOGNIZED LOSSES |
| 69848 | NO RECOGNIZED LOSSES |
| 69849 | NO RECOGNIZED LOSSES |
| 69850 | NO RECOGNIZED LOSSES |
| 69851 | NO RECOGNIZED LOSSES |
| 69852 | NO RECOGNIZED LOSSES |
| 69853 | NO RECOGNIZED LOSSES |
| 69854 | NO RECOGNIZED LOSSES |
| 69855 | NO RECOGNIZED LOSSES |
| 69856 | NO RECOGNIZED LOSSES |
| 69857 | NO RECOGNIZED LOSSES |
| 69858 | NO RECOGNIZED LOSSES |
| 69859 | NO RECOGNIZED LOSSES |
| 69860 | NO RECOGNIZED LOSSES |
| 69861 | NO RECOGNIZED LOSSES |
| 69862 | NO RECOGNIZED LOSSES |
| 69863 | NO RECOGNIZED LOSSES |
| 69864 | NO RECOGNIZED LOSSES |
| 69865 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 69866 | NO RECOGNIZED LOSSES |
| 69867 | NO RECOGNIZED LOSSES |
| 69868 | NO RECOGNIZED LOSSES |
| 69869 | NO RECOGNIZED LOSSES |
| 69870 | NO RECOGNIZED LOSSES |
| 69871 | NO RECOGNIZED LOSSES |
| 69872 | NO RECOGNIZED LOSSES |
| 69873 | NO RECOGNIZED LOSSES |
| 69874 | NO RECOGNIZED LOSSES |
| 69875 | NO RECOGNIZED LOSSES |
| 69876 | NO RECOGNIZED LOSSES |
| 69877 | NO RECOGNIZED LOSSES |
| 69878 | NO RECOGNIZED LOSSES |
| 69879 | NO RECOGNIZED LOSSES |
| 69880 | NO RECOGNIZED LOSSES |
| 69881 | NO RECOGNIZED LOSSES |
| 69882 | NO RECOGNIZED LOSSES |
| 69883 | NO RECOGNIZED LOSSES |
| 69884 | NO RECOGNIZED LOSSES |
| 69885 | NO RECOGNIZED LOSSES |
| 69886 | NO RECOGNIZED LOSSES |
| 69887 | NO RECOGNIZED LOSSES |
| 69888 | NO RECOGNIZED LOSSES |
| 69889 | NO RECOGNIZED LOSSES |
| 69890 | NO RECOGNIZED LOSSES |
| 69891 | NO RECOGNIZED LOSSES |
| 69892 | NO RECOGNIZED LOSSES |
| 69893 | NO RECOGNIZED LOSSES |
| 69894 | NO RECOGNIZED LOSSES |
| 69895 | NO RECOGNIZED LOSSES |
| 69896 | SHARES NOT PURCHASED |
| 69897 | NO RECOGNIZED LOSSES |
| 69898 | NO RECOGNIZED LOSSES |
| 69899 | NO RECOGNIZED LOSSES |
| 69900 | NO RECOGNIZED LOSSES |
| 69901 | NO RECOGNIZED LOSSES |
| 69902 | NO RECOGNIZED LOSSES |
| 69903 | NO RECOGNIZED LOSSES |
| 69904 | NO RECOGNIZED LOSSES |
| 69905 | NO RECOGNIZED LOSSES |
| 69909 | NO RECOGNIZED LOSSES |
| 69910 | NO RECOGNIZED LOSSES |
| 69911 | NO RECOGNIZED LOSSES |
| 69912 | NO RECOGNIZED LOSSES |
| 69913 | NO RECOGNIZED LOSSES |
| 69914 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 69915 | NO RECOGNIZED LOSSES |
| 69916 | NO RECOGNIZED LOSSES |
| 69917 | NO RECOGNIZED LOSSES |
| 69918 | NO RECOGNIZED LOSSES |
| 69919 | NO RECOGNIZED LOSSES |
| 69920 | NO RECOGNIZED LOSSES |
| 69921 | NO RECOGNIZED LOSSES |
| 69922 | NO RECOGNIZED LOSSES |
| 69923 | NO RECOGNIZED LOSSES |
| 69924 | NO RECOGNIZED LOSSES |
| 69925 | NO RECOGNIZED LOSSES |
| 69926 | NO RECOGNIZED LOSSES |
| 69927 | NO RECOGNIZED LOSSES |
| 69928 | NO RECOGNIZED LOSSES |
| 69929 | NO RECOGNIZED LOSSES |
| 69930 | NO RECOGNIZED LOSSES |
| 69931 | NO RECOGNIZED LOSSES |
| 69932 | NO RECOGNIZED LOSSES |
| 69933 | NO RECOGNIZED LOSSES |
| 69934 | NO RECOGNIZED LOSSES |
| 69935 | NO RECOGNIZED LOSSES |
| 69936 | NO RECOGNIZED LOSSES |
| 69937 | NO RECOGNIZED LOSSES |
| 69938 | NO RECOGNIZED LOSSES |
| 69939 | NO RECOGNIZED LOSSES |
| 69940 | NO RECOGNIZED LOSSES |
| 69941 | NO RECOGNIZED LOSSES |
| 69942 | SHARES NOT PURCHASED |
| 69943 | NO RECOGNIZED LOSSES |
| 69944 | NO RECOGNIZED LOSSES |
| 69945 | NO RECOGNIZED LOSSES |
| 69946 | NO RECOGNIZED LOSSES |
| 69947 | NO RECOGNIZED LOSSES |
| 69948 | NO RECOGNIZED LOSSES |
| 69949 | NO RECOGNIZED LOSSES |
| 69950 | NO RECOGNIZED LOSSES |
| 69951 | NO RECOGNIZED LOSSES |
| 69952 | NO RECOGNIZED LOSSES |
| 69953 | NO RECOGNIZED LOSSES |
| 69954 | NO RECOGNIZED LOSSES |
| 69955 | NO RECOGNIZED LOSSES |
| 69956 | NO RECOGNIZED LOSSES |
| 69957 | NO RECOGNIZED LOSSES |
| 69958 | NO RECOGNIZED LOSSES |
| 69959 | NO RECOGNIZED LOSSES |
| 69960 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 69961 | NO RECOGNIZED LOSSES |
| 69962 | NO RECOGNIZED LOSSES |
| 69964 | NO RECOGNIZED LOSSES |
| 69965 | NO RECOGNIZED LOSSES |
| 69966 | NO RECOGNIZED LOSSES |
| 69967 | NO RECOGNIZED LOSSES |
| 69968 | NO RECOGNIZED LOSSES |
| 69969 | NO RECOGNIZED LOSSES |
| 69970 | NO RECOGNIZED LOSSES |
| 69971 | NO RECOGNIZED LOSSES |
| 69972 | NO RECOGNIZED LOSSES |
| 69973 | NO RECOGNIZED LOSSES |
| 69974 | NO RECOGNIZED LOSSES |
| 69975 | NO RECOGNIZED LOSSES |
| 69976 | NO RECOGNIZED LOSSES |
| 69977 | NO RECOGNIZED LOSSES |
| 69978 | NO RECOGNIZED LOSSES |
| 69979 | NO RECOGNIZED LOSSES |
| 69980 | NO RECOGNIZED LOSSES |
| 69981 | PURCHASED OUTSIDE CLASS PERIOD |
| 69982 | SHARES SOLD SHORT |
| 69983 | NO RECOGNIZED LOSSES |
| 69984 | PURCHASED OUTSIDE CLASS PERIOD |
| 69985 | NO RECOGNIZED LOSSES |
| 69986 | NO RECOGNIZED LOSSES |
| 69987 | NO RECOGNIZED LOSSES |
| 69990 | NO RECOGNIZED LOSSES |
| 69993 | NO RECOGNIZED LOSSES |
| 69994 | NO RECOGNIZED LOSSES |
| 69995 | NO RECOGNIZED LOSSES |
| 69996 | SHARES SOLD SHORT |
| 69999 | PURCHASED OUTSIDE CLASS PERIOD |
| 70002 | NO RECOGNIZED LOSSES |
| 70003 | PURCHASED OUTSIDE CLASS PERIOD |
| 70004 | NO RECOGNIZED LOSSES |
| 70005 | NO RECOGNIZED LOSSES |
| 70006 | NO RECOGNIZED LOSSES |
| 70007 | NO RECOGNIZED LOSSES |
| 70008 | PURCHASED OUTSIDE CLASS PERIOD |
| 70009 | NO RECOGNIZED LOSSES |
| 70010 | PURCHASED OUTSIDE CLASS PERIOD |
| 70011 | NO RECOGNIZED LOSSES |
| 70012 | NO RECOGNIZED LOSSES |
| 70013 | PURCHASED OUTSIDE CLASS PERIOD |
| 70014 | NO RECOGNIZED LOSSES |
| 70015 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 70016 | PURCHASED OUTSIDE CLASS PERIOD |
| 70017 | NO RECOGNIZED LOSSES |
| 70018 | NO RECOGNIZED LOSSES |
| 70020 | NO RECOGNIZED LOSSES |
| 70021 | NO RECOGNIZED LOSSES |
| 70022 | NO RECOGNIZED LOSSES |
| 70023 | NO RECOGNIZED LOSSES |
| 70024 | SHARES SOLD SHORT |
| 70026 | NO RECOGNIZED LOSSES |
| 70027 | SHARES SOLD SHORT |
| 70028 | NO RECOGNIZED LOSSES |
| 70029 | NO RECOGNIZED LOSSES |
| 70030 | NO RECOGNIZED LOSSES |
| 70031 | NO RECOGNIZED LOSSES |
| 70033 | NO RECOGNIZED LOSSES |
| 70034 | NO RECOGNIZED LOSSES |
| 70035 | NO RECOGNIZED LOSSES |
| 70036 | NO RECOGNIZED LOSSES |
| 70037 | NO RECOGNIZED LOSSES |
| 70038 | NO RECOGNIZED LOSSES |
| 70039 | NO RECOGNIZED LOSSES |
| 70040 | NO RECOGNIZED LOSSES |
| 70041 | NO RECOGNIZED LOSSES |
| 70043 | NO RECOGNIZED LOSSES |
| 70044 | NO RECOGNIZED LOSSES |
| 70045 | NO RECOGNIZED LOSSES |
| 70046 | NO RECOGNIZED LOSSES |
| 70048 | PURCHASED OUTSIDE CLASS PERIOD |
| 70050 | NO RECOGNIZED LOSSES |
| 70052 | PURCHASED OUTSIDE CLASS PERIOD |
| 70053 | NO RECOGNIZED LOSSES |
| 70054 | NO RECOGNIZED LOSSES |
| 70055 | NO RECOGNIZED LOSSES |
| 70056 | PURCHASED OUTSIDE CLASS PERIOD |
| 70057 | NO RECOGNIZED LOSSES |
| 70058 | NO RECOGNIZED LOSSES |
| 70059 | NO RECOGNIZED LOSSES |
| 70060 | NO RECOGNIZED LOSSES |
| 70061 | NO RECOGNIZED LOSSES |
| 70062 | NO RECOGNIZED LOSSES |
| 70063 | NO RECOGNIZED LOSSES |
| 70064 | NO RECOGNIZED LOSSES |
| 70065 | NO RECOGNIZED LOSSES |
| 70066 | NO RECOGNIZED LOSSES |
| 70067 | NO RECOGNIZED LOSSES |
| 70068 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 70069 | NO RECOGNIZED LOSSES |
| 70070 | NO RECOGNIZED LOSSES |
| 70071 | NO RECOGNIZED LOSSES |
| 70072 | NO RECOGNIZED LOSSES |
| 70073 | NO RECOGNIZED LOSSES |
| 70074 | NO RECOGNIZED LOSSES |
| 70075 | NO RECOGNIZED LOSSES |
| 70076 | NO RECOGNIZED LOSSES |
| 70077 | NO RECOGNIZED LOSSES |
| 70078 | NO RECOGNIZED LOSSES |
| 70079 | NO RECOGNIZED LOSSES |
| 70080 | NO RECOGNIZED LOSSES |
| 70081 | NO RECOGNIZED LOSSES |
| 70082 | NO RECOGNIZED LOSSES |
| 70083 | NO RECOGNIZED LOSSES |
| 70084 | NO RECOGNIZED LOSSES |
| 70085 | NO RECOGNIZED LOSSES |
| 70086 | NO RECOGNIZED LOSSES |
| 70087 | NO RECOGNIZED LOSSES |
| 70088 | NO RECOGNIZED LOSSES |
| 70089 | NO RECOGNIZED LOSSES |
| 70090 | NO RECOGNIZED LOSSES |
| 70091 | NO RECOGNIZED LOSSES |
| 70092 | NO RECOGNIZED LOSSES |
| 70093 | NO RECOGNIZED LOSSES |
| 70094 | NO RECOGNIZED LOSSES |
| 70095 | NO RECOGNIZED LOSSES |
| 70096 | NO RECOGNIZED LOSSES |
| 70097 | NO RECOGNIZED LOSSES |
| 70098 | NO RECOGNIZED LOSSES |
| 70099 | NO RECOGNIZED LOSSES |
| 70100 | NO RECOGNIZED LOSSES |
| 70101 | NO RECOGNIZED LOSSES |
| 70102 | NO RECOGNIZED LOSSES |
| 70103 | NO RECOGNIZED LOSSES |
| 70104 | NO RECOGNIZED LOSSES |
| 70105 | NO RECOGNIZED LOSSES |
| 70106 | NO RECOGNIZED LOSSES |
| 70107 | NO RECOGNIZED LOSSES |
| 70108 | NO RECOGNIZED LOSSES |
| 70109 | NO RECOGNIZED LOSSES |
| 70110 | NO RECOGNIZED LOSSES |
| 70111 | NO RECOGNIZED LOSSES |
| 70112 | NO RECOGNIZED LOSSES |
| 70113 | NO RECOGNIZED LOSSES |
| 70114 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 70115 | NO RECOGNIZED LOSSES |
| 70116 | NO RECOGNIZED LOSSES |
| 70117 | NO RECOGNIZED LOSSES |
| 70118 | NO RECOGNIZED LOSSES |
| 70119 | NO RECOGNIZED LOSSES |
| 70120 | NO RECOGNIZED LOSSES |
| 70121 | NO RECOGNIZED LOSSES |
| 70122 | NO RECOGNIZED LOSSES |
| 70123 | NO RECOGNIZED LOSSES |
| 70124 | NO RECOGNIZED LOSSES |
| 70125 | NO RECOGNIZED LOSSES |
| 70126 | NO RECOGNIZED LOSSES |
| 70127 | NO RECOGNIZED LOSSES |
| 70128 | NO RECOGNIZED LOSSES |
| 70129 | NO RECOGNIZED LOSSES |
| 70130 | NO RECOGNIZED LOSSES |
| 70131 | NO RECOGNIZED LOSSES |
| 70132 | NO RECOGNIZED LOSSES |
| 70133 | NO RECOGNIZED LOSSES |
| 70134 | NO RECOGNIZED LOSSES |
| 70135 | NO RECOGNIZED LOSSES |
| 70136 | NO RECOGNIZED LOSSES |
| 70137 | NO RECOGNIZED LOSSES |
| 70138 | NO RECOGNIZED LOSSES |
| 70139 | NO RECOGNIZED LOSSES |
| 70140 | NO RECOGNIZED LOSSES |
| 70141 | NO RECOGNIZED LOSSES |
| 70142 | NO RECOGNIZED LOSSES |
| 70143 | NO RECOGNIZED LOSSES |
| 70144 | NO RECOGNIZED LOSSES |
| 70145 | NO RECOGNIZED LOSSES |
| 70146 | NO RECOGNIZED LOSSES |
| 70147 | NO RECOGNIZED LOSSES |
| 70148 | NO RECOGNIZED LOSSES |
| 70149 | NO RECOGNIZED LOSSES |
| 70150 | NO RECOGNIZED LOSSES |
| 70151 | NO RECOGNIZED LOSSES |
| 70152 | NO RECOGNIZED LOSSES |
| 70153 | NO RECOGNIZED LOSSES |
| 70154 | NO RECOGNIZED LOSSES |
| 70155 | NO RECOGNIZED LOSSES |
| 70156 | NO RECOGNIZED LOSSES |
| 70157 | NO RECOGNIZED LOSSES |
| 70158 | NO RECOGNIZED LOSSES |
| 70159 | NO RECOGNIZED LOSSES |
| 70160 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 70161 | NO RECOGNIZED LOSSES |
| 70162 | NO RECOGNIZED LOSSES |
| 70163 | NO RECOGNIZED LOSSES |
| 70164 | NO RECOGNIZED LOSSES |
| 70165 | NO RECOGNIZED LOSSES |
| 70166 | NO RECOGNIZED LOSSES |
| 70167 | NO RECOGNIZED LOSSES |
| 70168 | NO RECOGNIZED LOSSES |
| 70169 | NO RECOGNIZED LOSSES |
| 70170 | NO RECOGNIZED LOSSES |
| 70171 | NO RECOGNIZED LOSSES |
| 70172 | NO RECOGNIZED LOSSES |
| 70173 | NO RECOGNIZED LOSSES |
| 70174 | NO RECOGNIZED LOSSES |
| 70175 | NO RECOGNIZED LOSSES |
| 70176 | SHARES NOT PURCHASED |
| 70177 | SHARES NOT PURCHASED |
| 70178 | NO RECOGNIZED LOSSES |
| 70179 | NO RECOGNIZED LOSSES |
| 70180 | NO RECOGNIZED LOSSES |
| 70181 | NO RECOGNIZED LOSSES |
| 70182 | NO RECOGNIZED LOSSES |
| 70183 | NO RECOGNIZED LOSSES |
| 70184 | NO RECOGNIZED LOSSES |
| 70185 | NO RECOGNIZED LOSSES |
| 70186 | NO RECOGNIZED LOSSES |
| 70187 | NO RECOGNIZED LOSSES |
| 70188 | NO RECOGNIZED LOSSES |
| 70189 | NO RECOGNIZED LOSSES |
| 70190 | NO RECOGNIZED LOSSES |
| 70191 | NO RECOGNIZED LOSSES |
| 70192 | NO RECOGNIZED LOSSES |
| 70193 | NO RECOGNIZED LOSSES |
| 70194 | NO RECOGNIZED LOSSES |
| 70195 | NO RECOGNIZED LOSSES |
| 70196 | NO RECOGNIZED LOSSES |
| 70197 | NO RECOGNIZED LOSSES |
| 70198 | NO RECOGNIZED LOSSES |
| 70199 | NO RECOGNIZED LOSSES |
| 70200 | NO RECOGNIZED LOSSES |
| 70201 | NO RECOGNIZED LOSSES |
| 70202 | NO RECOGNIZED LOSSES |
| 70203 | NO RECOGNIZED LOSSES |
| 70204 | NO RECOGNIZED LOSSES |
| 70205 | NO RECOGNIZED LOSSES |
| 70206 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 70207 | NO RECOGNIZED LOSSES |
| 70208 | NO RECOGNIZED LOSSES |
| 70209 | NO RECOGNIZED LOSSES |
| 70210 | NO RECOGNIZED LOSSES |
| 70211 | NO RECOGNIZED LOSSES |
| 70212 | NO RECOGNIZED LOSSES |
| 70213 | NO RECOGNIZED LOSSES |
| 70214 | NO RECOGNIZED LOSSES |
| 70215 | NO RECOGNIZED LOSSES |
| 70216 | NO RECOGNIZED LOSSES |
| 70217 | NO RECOGNIZED LOSSES |
| 70218 | NO RECOGNIZED LOSSES |
| 70219 | NO RECOGNIZED LOSSES |
| 70220 | NO RECOGNIZED LOSSES |
| 70221 | NO RECOGNIZED LOSSES |
| 70222 | NO RECOGNIZED LOSSES |
| 70223 | NO RECOGNIZED LOSSES |
| 70224 | NO RECOGNIZED LOSSES |
| 70225 | NO RECOGNIZED LOSSES |
| 70226 | NO RECOGNIZED LOSSES |
| 70227 | NO RECOGNIZED LOSSES |
| 70228 | NO RECOGNIZED LOSSES |
| 70229 | NO RECOGNIZED LOSSES |
| 70230 | NO RECOGNIZED LOSSES |
| 70231 | NO RECOGNIZED LOSSES |
| 70232 | NO RECOGNIZED LOSSES |
| 70233 | NO RECOGNIZED LOSSES |
| 70234 | NO RECOGNIZED LOSSES |
| 70235 | NO RECOGNIZED LOSSES |
| 70236 | NO RECOGNIZED LOSSES |
| 70237 | NO RECOGNIZED LOSSES |
| 70238 | NO RECOGNIZED LOSSES |
| 70239 | NO RECOGNIZED LOSSES |
| 70240 | NO RECOGNIZED LOSSES |
| 70241 | NO RECOGNIZED LOSSES |
| 70242 | NO RECOGNIZED LOSSES |
| 70243 | NO RECOGNIZED LOSSES |
| 70244 | NO RECOGNIZED LOSSES |
| 70245 | NO RECOGNIZED LOSSES |
| 70246 | NO RECOGNIZED LOSSES |
| 70247 | NO RECOGNIZED LOSSES |
| 70248 | NO RECOGNIZED LOSSES |
| 70249 | NO RECOGNIZED LOSSES |
| 70250 | NO RECOGNIZED LOSSES |
| 70251 | NO RECOGNIZED LOSSES |
| 70252 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 70253 | NO RECOGNIZED LOSSES |
| 70254 | NO RECOGNIZED LOSSES |
| 70255 | NO RECOGNIZED LOSSES |
| 70256 | NO RECOGNIZED LOSSES |
| 70257 | NO RECOGNIZED LOSSES |
| 70258 | NO RECOGNIZED LOSSES |
| 70259 | NO RECOGNIZED LOSSES |
| 70260 | NO RECOGNIZED LOSSES |
| 70261 | NO RECOGNIZED LOSSES |
| 70262 | NO RECOGNIZED LOSSES |
| 70263 | NO RECOGNIZED LOSSES |
| 70264 | NO RECOGNIZED LOSSES |
| 70265 | NO RECOGNIZED LOSSES |
| 70266 | NO RECOGNIZED LOSSES |
| 70267 | NO RECOGNIZED LOSSES |
| 70268 | NO RECOGNIZED LOSSES |
| 70269 | NO RECOGNIZED LOSSES |
| 70270 | NO RECOGNIZED LOSSES |
| 70271 | NO RECOGNIZED LOSSES |
| 70272 | NO RECOGNIZED LOSSES |
| 70273 | NO RECOGNIZED LOSSES |
| 70274 | NO RECOGNIZED LOSSES |
| 70275 | NO RECOGNIZED LOSSES |
| 70276 | NO RECOGNIZED LOSSES |
| 70277 | NO RECOGNIZED LOSSES |
| 70278 | NO RECOGNIZED LOSSES |
| 70279 | NO RECOGNIZED LOSSES |
| 70280 | NO RECOGNIZED LOSSES |
| 70281 | NO RECOGNIZED LOSSES |
| 70282 | NO RECOGNIZED LOSSES |
| 70283 | NO RECOGNIZED LOSSES |
| 70284 | NO RECOGNIZED LOSSES |
| 70285 | NO RECOGNIZED LOSSES |
| 70286 | NO RECOGNIZED LOSSES |
| 70287 | NO RECOGNIZED LOSSES |
| 70288 | NO RECOGNIZED LOSSES |
| 70289 | NO RECOGNIZED LOSSES |
| 70290 | NO RECOGNIZED LOSSES |
| 70291 | NO RECOGNIZED LOSSES |
| 70292 | NO RECOGNIZED LOSSES |
| 70293 | NO RECOGNIZED LOSSES |
| 70294 | NO RECOGNIZED LOSSES |
| 70295 | NO RECOGNIZED LOSSES |
| 70296 | NO RECOGNIZED LOSSES |
| 70297 | NO RECOGNIZED LOSSES |
| 70299 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 70300 | NO RECOGNIZED LOSSES |
| 70301 | NO RECOGNIZED LOSSES |
| 70302 | NO RECOGNIZED LOSSES |
| 70303 | NO RECOGNIZED LOSSES |
| 70304 | NO RECOGNIZED LOSSES |
| 70305 | NO RECOGNIZED LOSSES |
| 70306 | NO RECOGNIZED LOSSES |
| 70307 | NO RECOGNIZED LOSSES |
| 70308 | NO RECOGNIZED LOSSES |
| 70309 | NO RECOGNIZED LOSSES |
| 70310 | NO RECOGNIZED LOSSES |
| 70311 | NO RECOGNIZED LOSSES |
| 70312 | NO RECOGNIZED LOSSES |
| 70313 | NO RECOGNIZED LOSSES |
| 70314 | NO RECOGNIZED LOSSES |
| 70315 | NO RECOGNIZED LOSSES |
| 70316 | NO RECOGNIZED LOSSES |
| 70317 | NO RECOGNIZED LOSSES |
| 70318 | NO RECOGNIZED LOSSES |
| 70319 | NO RECOGNIZED LOSSES |
| 70320 | NO RECOGNIZED LOSSES |
| 70321 | NO RECOGNIZED LOSSES |
| 70322 | NO RECOGNIZED LOSSES |
| 70323 | NO RECOGNIZED LOSSES |
| 70324 | NO RECOGNIZED LOSSES |
| 70325 | NO RECOGNIZED LOSSES |
| 70326 | NO RECOGNIZED LOSSES |
| 70327 | NO RECOGNIZED LOSSES |
| 70328 | NO RECOGNIZED LOSSES |
| 70329 | SHARES NOT PURCHASED |
| 70330 | NO RECOGNIZED LOSSES |
| 70331 | NO RECOGNIZED LOSSES |
| 70332 | SHARES NOT PURCHASED |
| 70333 | NO RECOGNIZED LOSSES |
| 70334 | NO RECOGNIZED LOSSES |
| 70335 | NO RECOGNIZED LOSSES |
| 70336 | NO RECOGNIZED LOSSES |
| 70337 | NO RECOGNIZED LOSSES |
| 70338 | NO RECOGNIZED LOSSES |
| 70339 | NO RECOGNIZED LOSSES |
| 70340 | NO RECOGNIZED LOSSES |
| 70341 | NO RECOGNIZED LOSSES |
| 70342 | NO RECOGNIZED LOSSES |
| 70343 | NO RECOGNIZED LOSSES |
| 70344 | NO RECOGNIZED LOSSES |
| 70345 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 70346 | NO RECOGNIZED LOSSES |
| 70347 | NO RECOGNIZED LOSSES |
| 70348 | NO RECOGNIZED LOSSES |
| 70349 | NO RECOGNIZED LOSSES |
| 70350 | NO RECOGNIZED LOSSES |
| 70351 | NO RECOGNIZED LOSSES |
| 70352 | NO RECOGNIZED LOSSES |
| 70353 | NO RECOGNIZED LOSSES |
| 70354 | NO RECOGNIZED LOSSES |
| 70355 | NO RECOGNIZED LOSSES |
| 70356 | NO RECOGNIZED LOSSES |
| 70357 | NO RECOGNIZED LOSSES |
| 70358 | NO RECOGNIZED LOSSES |
| 70359 | NO RECOGNIZED LOSSES |
| 70360 | NO RECOGNIZED LOSSES |
| 70361 | NO RECOGNIZED LOSSES |
| 70362 | NO RECOGNIZED LOSSES |
| 70363 | SHARES NOT PURCHASED |
| 70364 | NO RECOGNIZED LOSSES |
| 70365 | NO RECOGNIZED LOSSES |
| 70366 | NO RECOGNIZED LOSSES |
| 70367 | NO RECOGNIZED LOSSES |
| 70368 | NO RECOGNIZED LOSSES |
| 70369 | NO RECOGNIZED LOSSES |
| 70370 | NO RECOGNIZED LOSSES |
| 70372 | NO RECOGNIZED LOSSES |
| 70373 | NO RECOGNIZED LOSSES |
| 70374 | NO RECOGNIZED LOSSES |
| 70375 | NO RECOGNIZED LOSSES |
| 70376 | NO RECOGNIZED LOSSES |
| 70377 | NO RECOGNIZED LOSSES |
| 70378 | NO RECOGNIZED LOSSES |
| 70379 | NO RECOGNIZED LOSSES |
| 70380 | NO RECOGNIZED LOSSES |
| 70381 | NO RECOGNIZED LOSSES |
| 70382 | NO RECOGNIZED LOSSES |
| 70383 | NO RECOGNIZED LOSSES |
| 70384 | NO RECOGNIZED LOSSES |
| 70385 | NO RECOGNIZED LOSSES |
| 70386 | NO RECOGNIZED LOSSES |
| 70387 | NO RECOGNIZED LOSSES |
| 70388 | NO RECOGNIZED LOSSES |
| 70389 | NO RECOGNIZED LOSSES |
| 70390 | NO RECOGNIZED LOSSES |
| 70391 | NO RECOGNIZED LOSSES |
| 70392 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|-----------------|
| 70393 | NO RECOGNIZED LOSSES |
| 70394 | NO RECOGNIZED LOSSES |
| 70395 | NO RECOGNIZED LOSSES |
| 70396 | NO RECOGNIZED LOSSES |
| 70397 | NO RECOGNIZED LOSSES |
| 70398 | NO RECOGNIZED LOSSES |
| 70399 | NO RECOGNIZED LOSSES |
| 70400 | NO RECOGNIZED LOSSES |
| 70401 | NO RECOGNIZED LOSSES |
| 70402 | NO RECOGNIZED LOSSES |
| 70403 | NO RECOGNIZED LOSSES |
| 70404 | NO RECOGNIZED LOSSES |
| 70405 | NO RECOGNIZED LOSSES |
| 70406 | NO RECOGNIZED LOSSES |
| 70407 | NO RECOGNIZED LOSSES |
| 70408 | NO RECOGNIZED LOSSES |
| 70409 | NO RECOGNIZED LOSSES |
| 70410 | NO RECOGNIZED LOSSES |
| 70411 | NO RECOGNIZED LOSSES |
| 70412 | NO RECOGNIZED LOSSES |
| 70413 | NO RECOGNIZED LOSSES |
| 70414 | NO RECOGNIZED LOSSES |
| 70415 | NO RECOGNIZED LOSSES |
| 70417 | NO RECOGNIZED LOSSES |
| 70418 | NO RECOGNIZED LOSSES |
| 70419 | NO RECOGNIZED LOSSES |
| 70420 | NO RECOGNIZED LOSSES |
| 70421 | NO RECOGNIZED LOSSES |
| 70422 | NO RECOGNIZED LOSSES |
| 70423 | NO RECOGNIZED LOSSES |
| 70424 | NO RECOGNIZED LOSSES |
| 70425 | NO RECOGNIZED LOSSES |
| 70426 | NO RECOGNIZED LOSSES |
| 70427 | NO RECOGNIZED LOSSES |
| 70428 | NO RECOGNIZED LOSSES |
| 70429 | NO RECOGNIZED LOSSES |
| 70430 | NO RECOGNIZED LOSSES |
| 70431 | NO RECOGNIZED LOSSES |
| 70432 | NO RECOGNIZED LOSSES |
| 70433 | NO RECOGNIZED LOSSES |
| 70434 | NO RECOGNIZED LOSSES |
| 70435 | NO RECOGNIZED LOSSES |
| 70436 | NO RECOGNIZED LOSSES |
| 70438 | NO RECOGNIZED LOSSES |
| 70439 | NO RECOGNIZED LOSSES |
| 70440 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 70441 | NO RECOGNIZED LOSSES |
| 70442 | NO RECOGNIZED LOSSES |
| 70443 | NO RECOGNIZED LOSSES |
| 70444 | NO RECOGNIZED LOSSES |
| 70445 | NO RECOGNIZED LOSSES |
| 70446 | NO RECOGNIZED LOSSES |
| 70447 | NO RECOGNIZED LOSSES |
| 70448 | NO RECOGNIZED LOSSES |
| 70449 | NO RECOGNIZED LOSSES |
| 70450 | NO RECOGNIZED LOSSES |
| 70451 | NO RECOGNIZED LOSSES |
| 70452 | NO RECOGNIZED LOSSES |
| 70453 | NO RECOGNIZED LOSSES |
| 70455 | NO RECOGNIZED LOSSES |
| 70456 | NO RECOGNIZED LOSSES |
| 70457 | NO RECOGNIZED LOSSES |
| 70459 | NO RECOGNIZED LOSSES |
| 70460 | NO RECOGNIZED LOSSES |
| 70461 | NO RECOGNIZED LOSSES |
| 70462 | NO RECOGNIZED LOSSES |
| 70463 | NO RECOGNIZED LOSSES |
| 70464 | NO RECOGNIZED LOSSES |
| 70465 | NO RECOGNIZED LOSSES |
| 70466 | NO RECOGNIZED LOSSES |
| 70467 | NO RECOGNIZED LOSSES |
| 70468 | NO RECOGNIZED LOSSES |
| 70469 | NO RECOGNIZED LOSSES |
| 70470 | NO RECOGNIZED LOSSES |
| 70472 | NO RECOGNIZED LOSSES |
| 70473 | NO RECOGNIZED LOSSES |
| 70474 | NO RECOGNIZED LOSSES |
| 70475 | NO RECOGNIZED LOSSES |
| 70476 | NO RECOGNIZED LOSSES |
| 70477 | NO RECOGNIZED LOSSES |
| 70478 | NO RECOGNIZED LOSSES |
| 70479 | NO RECOGNIZED LOSSES |
| 70480 | NO RECOGNIZED LOSSES |
| 70481 | NO RECOGNIZED LOSSES |
| 70483 | NO RECOGNIZED LOSSES |
| 70484 | NO RECOGNIZED LOSSES |
| 70485 | NO RECOGNIZED LOSSES |
| 70486 | NO RECOGNIZED LOSSES |
| 70487 | NO RECOGNIZED LOSSES |
| 70488 | NO RECOGNIZED LOSSES |
| 70489 | NO RECOGNIZED LOSSES |
| 70490 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 70491 | NO RECOGNIZED LOSSES |
| 70492 | NO RECOGNIZED LOSSES |
| 70493 | NO RECOGNIZED LOSSES |
| 70494 | NO RECOGNIZED LOSSES |
| 70495 | NO RECOGNIZED LOSSES |
| 70496 | NO RECOGNIZED LOSSES |
| 70497 | NO RECOGNIZED LOSSES |
| 70498 | NO RECOGNIZED LOSSES |
| 70499 | NO RECOGNIZED LOSSES |
| 70500 | NO RECOGNIZED LOSSES |
| 70501 | NO RECOGNIZED LOSSES |
| 70502 | NO RECOGNIZED LOSSES |
| 70503 | NO RECOGNIZED LOSSES |
| 70504 | NO RECOGNIZED LOSSES |
| 70505 | NO RECOGNIZED LOSSES |
| 70506 | NO RECOGNIZED LOSSES |
| 70508 | NO RECOGNIZED LOSSES |
| 70509 | NO RECOGNIZED LOSSES |
| 70510 | NO RECOGNIZED LOSSES |
| 70511 | NO RECOGNIZED LOSSES |
| 70512 | NO RECOGNIZED LOSSES |
| 70513 | NO RECOGNIZED LOSSES |
| 70514 | NO RECOGNIZED LOSSES |
| 70515 | NO RECOGNIZED LOSSES |
| 70516 | NO RECOGNIZED LOSSES |
| 70517 | NO RECOGNIZED LOSSES |
| 70518 | NO RECOGNIZED LOSSES |
| 70519 | NO RECOGNIZED LOSSES |
| 70521 | NO RECOGNIZED LOSSES |
| 70522 | NO RECOGNIZED LOSSES |
| 70523 | NO RECOGNIZED LOSSES |
| 70524 | NO RECOGNIZED LOSSES |
| 70525 | NO RECOGNIZED LOSSES |
| 70526 | NO RECOGNIZED LOSSES |
| 70527 | NO RECOGNIZED LOSSES |
| 70529 | NO RECOGNIZED LOSSES |
| 70530 | NO RECOGNIZED LOSSES |
| 70531 | NO RECOGNIZED LOSSES |
| 70533 | NO RECOGNIZED LOSSES |
| 70534 | NO RECOGNIZED LOSSES |
| 70535 | PURCHASED OUTSIDE CLASS PERIOD |
| 70537 | NO RECOGNIZED LOSSES |
| 70538 | NO RECOGNIZED LOSSES |
| 70539 | NO RECOGNIZED LOSSES |
| 70541 | NO RECOGNIZED LOSSES |
| 70542 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---------|------------------|
| 70544 | NO RECOGNIZED LOSSES |
| 70546 | NO RECOGNIZED LOSSES |
| 70547 | NO RECOGNIZED LOSSES |
| 70548 | NO RECOGNIZED LOSSES |
| 70549 | NO RECOGNIZED LOSSES |
| 70550 | NO RECOGNIZED LOSSES |
| 70552 | NO RECOGNIZED LOSSES |
| 70553 | SHARES SOLD SHORT |
| 70554 | NO RECOGNIZED LOSSES |
| 70555 | SHARES SOLD SHORT |
| 70556 | NO RECOGNIZED LOSSES |
| 70557 | NO RECOGNIZED LOSSES |
| 70558 | NO RECOGNIZED LOSSES |
| 70559 | NO RECOGNIZED LOSSES |
| 70560 | NO RECOGNIZED LOSSES |
| 70561 | NO RECOGNIZED LOSSES |
| 70562 | SHARES SOLD SHORT |
| 70563 | NO RECOGNIZED LOSSES |
| 70564 | PURCHASED OUTSIDE CLASS PERIOD |
| 70566 | NO RECOGNIZED LOSSES |
| 70567 | NO RECOGNIZED LOSSES |
| 70569 | NO RECOGNIZED LOSSES |
| 70570 | NO RECOGNIZED LOSSES |
| 70571 | NO RECOGNIZED LOSSES |
| 70573 | SHARES SOLD SHORT |
| 70574 | NO RECOGNIZED LOSSES |
| 70575 | NO RECOGNIZED LOSSES |
| 70576 | NO RECOGNIZED LOSSES |
| 70577 | NO RECOGNIZED LOSSES |
| 70578 | NO RECOGNIZED LOSSES |
| 70579 | NO RECOGNIZED LOSSES |
| 70580 | NO RECOGNIZED LOSSES |
| 70581 | NO RECOGNIZED LOSSES |
| 70582 | NO RECOGNIZED LOSSES |
| 70583 | NO RECOGNIZED LOSSES |
| 70584 | NO RECOGNIZED LOSSES |
| 70585 | NO RECOGNIZED LOSSES |
| 70586 | NO RECOGNIZED LOSSES |
| 70587 | NO RECOGNIZED LOSSES |
| 70588 | NO RECOGNIZED LOSSES |
| 70590 | NO RECOGNIZED LOSSES |
| 70591 | SHARES SOLD SHORT |
| 70592 | NO RECOGNIZED LOSSES |
| 70593 | PURCHASED OUTSIDE CLASS PERIOD |
| 70594 | NO RECOGNIZED LOSSES |
| 70595 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 70596 | NO RECOGNIZED LOSSES |
| 70597 | NO RECOGNIZED LOSSES |
| 70598 | NO RECOGNIZED LOSSES |
| 70599 | SHARES NOT PURCHASED |
| 70600 | NO RECOGNIZED LOSSES |
| 70601 | SHARES NOT PURCHASED |
| 70602 | NO RECOGNIZED LOSSES |
| 70603 | NO RECOGNIZED LOSSES |
| 70604 | NO RECOGNIZED LOSSES |
| 70606 | NO RECOGNIZED LOSSES |
| 70607 | NO RECOGNIZED LOSSES |
| 70609 | NO RECOGNIZED LOSSES |
| 70610 | NO RECOGNIZED LOSSES |
| 70611 | NO RECOGNIZED LOSSES |
| 70612 | NO RECOGNIZED LOSSES |
| 70613 | NO RECOGNIZED LOSSES |
| 70614 | NO RECOGNIZED LOSSES |
| 70615 | NO RECOGNIZED LOSSES |
| 70616 | NO RECOGNIZED LOSSES |
| 70618 | NO RECOGNIZED LOSSES |
| 70619 | NO RECOGNIZED LOSSES |
| 70620 | NO RECOGNIZED LOSSES |
| 70621 | NO RECOGNIZED LOSSES |
| 70622 | NO RECOGNIZED LOSSES |
| 70623 | NO RECOGNIZED LOSSES |
| 70624 | NO RECOGNIZED LOSSES |
| 70625 | SHARES NOT PURCHASED |
| 70626 | NO RECOGNIZED LOSSES |
| 70627 | SHARES NOT PURCHASED |
| 70628 | NO RECOGNIZED LOSSES |
| 70629 | NO RECOGNIZED LOSSES |
| 70630 | NO RECOGNIZED LOSSES |
| 70631 | NO RECOGNIZED LOSSES |
| 70632 | NO RECOGNIZED LOSSES |
| 70633 | NO RECOGNIZED LOSSES |
| 70634 | NO RECOGNIZED LOSSES |
| 70636 | NO RECOGNIZED LOSSES |
| 70637 | NO RECOGNIZED LOSSES |
| 70638 | NO RECOGNIZED LOSSES |
| 70639 | SHARES NOT PURCHASED |
| 70640 | NO RECOGNIZED LOSSES |
| 70641 | NO RECOGNIZED LOSSES |
| 70642 | NO RECOGNIZED LOSSES |
| 70643 | NO RECOGNIZED LOSSES |
| 70644 | NO RECOGNIZED LOSSES |
| 70645 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 70646 | NO RECOGNIZED LOSSES |
| 70647 | NO RECOGNIZED LOSSES |
| 70648 | NO RECOGNIZED LOSSES |
| 70649 | NO RECOGNIZED LOSSES |
| 70650 | NO RECOGNIZED LOSSES |
| 70651 | NO RECOGNIZED LOSSES |
| 70652 | NO RECOGNIZED LOSSES |
| 70653 | NO RECOGNIZED LOSSES |
| 70654 | NO RECOGNIZED LOSSES |
| 70655 | NO RECOGNIZED LOSSES |
| 70656 | NO RECOGNIZED LOSSES |
| 70657 | NO RECOGNIZED LOSSES |
| 70658 | NO RECOGNIZED LOSSES |
| 70659 | NO RECOGNIZED LOSSES |
| 70660 | NO RECOGNIZED LOSSES |
| 70661 | NO RECOGNIZED LOSSES |
| 70662 | NO RECOGNIZED LOSSES |
| 70663 | NO RECOGNIZED LOSSES |
| 70664 | NO RECOGNIZED LOSSES |
| 70665 | NO RECOGNIZED LOSSES |
| 70666 | NO RECOGNIZED LOSSES |
| 70667 | NO RECOGNIZED LOSSES |
| 70668 | NO RECOGNIZED LOSSES |
| 70669 | NO RECOGNIZED LOSSES |
| 70670 | NO RECOGNIZED LOSSES |
| 70671 | NO RECOGNIZED LOSSES |
| 70672 | NO RECOGNIZED LOSSES |
| 70673 | NO RECOGNIZED LOSSES |
| 70674 | NO RECOGNIZED LOSSES |
| 70675 | NO RECOGNIZED LOSSES |
| 70676 | NO RECOGNIZED LOSSES |
| 70677 | NO RECOGNIZED LOSSES |
| 70678 | NO RECOGNIZED LOSSES |
| 70679 | NO RECOGNIZED LOSSES |
| 70680 | NO RECOGNIZED LOSSES |
| 70681 | NO RECOGNIZED LOSSES |
| 70682 | NO RECOGNIZED LOSSES |
| 70683 | NO RECOGNIZED LOSSES |
| 70684 | NO RECOGNIZED LOSSES |
| 70685 | NO RECOGNIZED LOSSES |
| 70686 | NO RECOGNIZED LOSSES |
| 70687 | NO RECOGNIZED LOSSES |
| 70688 | NO RECOGNIZED LOSSES |
| 70689 | NO RECOGNIZED LOSSES |
| 70690 | NO RECOGNIZED LOSSES |
| 70691 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 70692 | NO RECOGNIZED LOSSES |
| 70693 | NO RECOGNIZED LOSSES |
| 70694 | NO RECOGNIZED LOSSES |
| 70695 | NO RECOGNIZED LOSSES |
| 70696 | NO RECOGNIZED LOSSES |
| 70697 | NO RECOGNIZED LOSSES |
| 70698 | NO RECOGNIZED LOSSES |
| 70699 | NO RECOGNIZED LOSSES |
| 70700 | NO RECOGNIZED LOSSES |
| 70701 | NO RECOGNIZED LOSSES |
| 70702 | NO RECOGNIZED LOSSES |
| 70703 | NO RECOGNIZED LOSSES |
| 70704 | PURCHASED OUTSIDE CLASS PERIOD |
| 70705 | NO RECOGNIZED LOSSES |
| 70706 | NO RECOGNIZED LOSSES |
| 70707 | NO RECOGNIZED LOSSES |
| 70708 | NO RECOGNIZED LOSSES |
| 70709 | NO RECOGNIZED LOSSES |
| 70710 | NO RECOGNIZED LOSSES |
| 70711 | NO RECOGNIZED LOSSES |
| 70712 | NO RECOGNIZED LOSSES |
| 70713 | NO RECOGNIZED LOSSES |
| 70714 | NO RECOGNIZED LOSSES |
| 70715 | NO RECOGNIZED LOSSES |
| 70716 | NO RECOGNIZED LOSSES |
| 70717 | SHARES NOT PURCHASED |
| 70718 | NO RECOGNIZED LOSSES |
| 70719 | NO RECOGNIZED LOSSES |
| 70720 | NO RECOGNIZED LOSSES |
| 70721 | NO RECOGNIZED LOSSES |
| 70723 | NO RECOGNIZED LOSSES |
| 70724 | NO RECOGNIZED LOSSES |
| 70725 | NO RECOGNIZED LOSSES |
| 70726 | NO RECOGNIZED LOSSES |
| 70727 | NO RECOGNIZED LOSSES |
| 70728 | NO RECOGNIZED LOSSES |
| 70729 | NO RECOGNIZED LOSSES |
| 70730 | NO RECOGNIZED LOSSES |
| 70731 | NO RECOGNIZED LOSSES |
| 70732 | NO RECOGNIZED LOSSES |
| 70733 | NO RECOGNIZED LOSSES |
| 70734 | NO RECOGNIZED LOSSES |
| 70735 | NO RECOGNIZED LOSSES |
| 70736 | NO RECOGNIZED LOSSES |
| 70737 | NO RECOGNIZED LOSSES |
| 70738 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 70739 | NO RECOGNIZED LOSSES |
| 70740 | NO RECOGNIZED LOSSES |
| 70741 | NO RECOGNIZED LOSSES |
| 70742 | NO RECOGNIZED LOSSES |
| 70743 | NO RECOGNIZED LOSSES |
| 70744 | NO RECOGNIZED LOSSES |
| 70745 | NO RECOGNIZED LOSSES |
| 70746 | NO RECOGNIZED LOSSES |
| 70747 | NO RECOGNIZED LOSSES |
| 70748 | NO RECOGNIZED LOSSES |
| 70749 | NO RECOGNIZED LOSSES |
| 70750 | NO RECOGNIZED LOSSES |
| 70751 | NO RECOGNIZED LOSSES |
| 70752 | NO RECOGNIZED LOSSES |
| 70753 | NO RECOGNIZED LOSSES |
| 70754 | NO RECOGNIZED LOSSES |
| 70755 | NO RECOGNIZED LOSSES |
| 70756 | NO RECOGNIZED LOSSES |
| 70757 | NO RECOGNIZED LOSSES |
| 70758 | NO RECOGNIZED LOSSES |
| 70759 | NO RECOGNIZED LOSSES |
| 70760 | NO RECOGNIZED LOSSES |
| 70761 | NO RECOGNIZED LOSSES |
| 70762 | NO RECOGNIZED LOSSES |
| 70763 | NO RECOGNIZED LOSSES |
| 70764 | NO RECOGNIZED LOSSES |
| 70765 | NO RECOGNIZED LOSSES |
| 70766 | NO RECOGNIZED LOSSES |
| 70767 | NO RECOGNIZED LOSSES |
| 70768 | NO RECOGNIZED LOSSES |
| 70769 | NO RECOGNIZED LOSSES |
| 70770 | NO RECOGNIZED LOSSES |
| 70771 | NO RECOGNIZED LOSSES |
| 70772 | NO RECOGNIZED LOSSES |
| 70773 | NO RECOGNIZED LOSSES |
| 70774 | NO RECOGNIZED LOSSES |
| 70775 | NO RECOGNIZED LOSSES |
| 70776 | NO RECOGNIZED LOSSES |
| 70777 | NO RECOGNIZED LOSSES |
| 70778 | NO RECOGNIZED LOSSES |
| 70779 | NO RECOGNIZED LOSSES |
| 70780 | NO RECOGNIZED LOSSES |
| 70781 | NO RECOGNIZED LOSSES |
| 70782 | NO RECOGNIZED LOSSES |
| 70783 | NO RECOGNIZED LOSSES |
| 70784 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 70785 | NO RECOGNIZED LOSSES |
| 70786 | NO RECOGNIZED LOSSES |
| 70787 | NO RECOGNIZED LOSSES |
| 70789 | NO RECOGNIZED LOSSES |
| 70790 | NO RECOGNIZED LOSSES |
| 70791 | NO RECOGNIZED LOSSES |
| 70792 | NO RECOGNIZED LOSSES |
| 70793 | NO RECOGNIZED LOSSES |
| 70794 | SHARES NOT PURCHASED |
| 70795 | NO RECOGNIZED LOSSES |
| 70796 | NO RECOGNIZED LOSSES |
| 70797 | NO RECOGNIZED LOSSES |
| 70798 | NO RECOGNIZED LOSSES |
| 70799 | NO RECOGNIZED LOSSES |
| 70800 | NO RECOGNIZED LOSSES |
| 70801 | NO RECOGNIZED LOSSES |
| 70802 | NO RECOGNIZED LOSSES |
| 70803 | NO RECOGNIZED LOSSES |
| 70804 | NO RECOGNIZED LOSSES |
| 70807 | NO RECOGNIZED LOSSES |
| 70808 | NO RECOGNIZED LOSSES |
| 70809 | NO RECOGNIZED LOSSES |
| 70810 | NO RECOGNIZED LOSSES |
| 70811 | NO RECOGNIZED LOSSES |
| 70812 | NO RECOGNIZED LOSSES |
| 70813 | NO RECOGNIZED LOSSES |
| 70814 | NO RECOGNIZED LOSSES |
| 70815 | NO RECOGNIZED LOSSES |
| 70816 | NO RECOGNIZED LOSSES |
| 70817 | NO RECOGNIZED LOSSES |
| 70818 | NO RECOGNIZED LOSSES |
| 70819 | NO RECOGNIZED LOSSES |
| 70820 | NO RECOGNIZED LOSSES |
| 70821 | NO RECOGNIZED LOSSES |
| 70822 | NO RECOGNIZED LOSSES |
| 70823 | NO RECOGNIZED LOSSES |
| 70824 | NO RECOGNIZED LOSSES |
| 70825 | NO RECOGNIZED LOSSES |
| 70826 | NO RECOGNIZED LOSSES |
| 70827 | NO RECOGNIZED LOSSES |
| 70828 | NO RECOGNIZED LOSSES |
| 70829 | NO RECOGNIZED LOSSES |
| 70830 | NO RECOGNIZED LOSSES |
| 70831 | NO RECOGNIZED LOSSES |
| 70832 | NO RECOGNIZED LOSSES |
| 70833 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 70834 | SHARES NOT PURCHASED |
| 70835 | SHARES NOT PURCHASED |
| 70836 | SHARES NOT PURCHASED |
| 70837 | SHARES NOT PURCHASED |
| 70838 | NO RECOGNIZED LOSSES |
| 70839 | NO RECOGNIZED LOSSES |
| 70840 | NO RECOGNIZED LOSSES |
| 70841 | NO RECOGNIZED LOSSES |
| 70842 | NO RECOGNIZED LOSSES |
| 70843 | NO RECOGNIZED LOSSES |
| 70844 | NO RECOGNIZED LOSSES |
| 70845 | NO RECOGNIZED LOSSES |
| 70846 | NO RECOGNIZED LOSSES |
| 70847 | NO RECOGNIZED LOSSES |
| 70848 | NO RECOGNIZED LOSSES |
| 70849 | NO RECOGNIZED LOSSES |
| 70850 | NO RECOGNIZED LOSSES |
| 70851 | NO RECOGNIZED LOSSES |
| 70852 | NO RECOGNIZED LOSSES |
| 70853 | NO RECOGNIZED LOSSES |
| 70854 | NO RECOGNIZED LOSSES |
| 70855 | NO RECOGNIZED LOSSES |
| 70856 | NO RECOGNIZED LOSSES |
| 70857 | NO RECOGNIZED LOSSES |
| 70858 | NO RECOGNIZED LOSSES |
| 70859 | NO RECOGNIZED LOSSES |
| 70860 | NO RECOGNIZED LOSSES |
| 70861 | NO RECOGNIZED LOSSES |
| 70862 | NO RECOGNIZED LOSSES |
| 70863 | NO RECOGNIZED LOSSES |
| 70864 | NO RECOGNIZED LOSSES |
| 70865 | NO RECOGNIZED LOSSES |
| 70866 | NO RECOGNIZED LOSSES |
| 70867 | NO RECOGNIZED LOSSES |
| 70868 | NO RECOGNIZED LOSSES |
| 70869 | NO RECOGNIZED LOSSES |
| 70871 | NO RECOGNIZED LOSSES |
| 70872 | NO RECOGNIZED LOSSES |
| 70873 | NO RECOGNIZED LOSSES |
| 70874 | NO RECOGNIZED LOSSES |
| 70875 | NO RECOGNIZED LOSSES |
| 70876 | NO RECOGNIZED LOSSES |
| 70877 | NO RECOGNIZED LOSSES |
| 70878 | NO RECOGNIZED LOSSES |
| 70879 | NO RECOGNIZED LOSSES |
| 70880 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 70881 | NO RECOGNIZED LOSSES |
| 70882 | NO RECOGNIZED LOSSES |
| 70883 | NO RECOGNIZED LOSSES |
| 70884 | NO RECOGNIZED LOSSES |
| 70886 | NO RECOGNIZED LOSSES |
| 70887 | NO RECOGNIZED LOSSES |
| 70888 | NO RECOGNIZED LOSSES |
| 70889 | NO RECOGNIZED LOSSES |
| 70890 | NO RECOGNIZED LOSSES |
| 70892 | NO RECOGNIZED LOSSES |
| 70893 | NO RECOGNIZED LOSSES |
| 70894 | NO RECOGNIZED LOSSES |
| 70895 | NO RECOGNIZED LOSSES |
| 70896 | NO RECOGNIZED LOSSES |
| 70897 | NO RECOGNIZED LOSSES |
| 70898 | NO RECOGNIZED LOSSES |
| 70899 | NO RECOGNIZED LOSSES |
| 70900 | NO RECOGNIZED LOSSES |
| 70901 | NO RECOGNIZED LOSSES |
| 70902 | NO RECOGNIZED LOSSES |
| 70908 | SHARES NOT PURCHASED |
| 70910 | SHARES NOT PURCHASED |
| 70911 | NO RECOGNIZED LOSSES |
| 70912 | NO RECOGNIZED LOSSES |
| 70913 | NO RECOGNIZED LOSSES |
| 70914 | NO RECOGNIZED LOSSES |
| 70915 | NO RECOGNIZED LOSSES |
| 70917 | NO RECOGNIZED LOSSES |
| 70920 | NO RECOGNIZED LOSSES |
| 70921 | NO RECOGNIZED LOSSES |
| 70923 | NO RECOGNIZED LOSSES |
| 70924 | NO RECOGNIZED LOSSES |
| 70925 | NO RECOGNIZED LOSSES |
| 70926 | NO RECOGNIZED LOSSES |
| 70927 | NO RECOGNIZED LOSSES |
| 70928 | NO RECOGNIZED LOSSES |
| 70929 | NO RECOGNIZED LOSSES |
| 70930 | NO RECOGNIZED LOSSES |
| 70931 | NO RECOGNIZED LOSSES |
| 70932 | NO RECOGNIZED LOSSES |
| 70933 | NO RECOGNIZED LOSSES |
| 70934 | NO RECOGNIZED LOSSES |
| 70935 | SHARES NOT PURCHASED |
| 70936 | NO RECOGNIZED LOSSES |
| 70937 | NO RECOGNIZED LOSSES |
| 70938 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 70939 | NO RECOGNIZED LOSSES |
| 70940 | NO RECOGNIZED LOSSES |
| 70941 | NO RECOGNIZED LOSSES |
| 70942 | NO RECOGNIZED LOSSES |
| 70943 | NO RECOGNIZED LOSSES |
| 70944 | NO RECOGNIZED LOSSES |
| 70945 | NO RECOGNIZED LOSSES |
| 70946 | NO RECOGNIZED LOSSES |
| 70947 | NO RECOGNIZED LOSSES |
| 70948 | NO RECOGNIZED LOSSES |
| 70949 | NO RECOGNIZED LOSSES |
| 70950 | NO RECOGNIZED LOSSES |
| 70951 | NO RECOGNIZED LOSSES |
| 70952 | NO RECOGNIZED LOSSES |
| 70953 | NO RECOGNIZED LOSSES |
| 70954 | NO RECOGNIZED LOSSES |
| 70955 | NO RECOGNIZED LOSSES |
| 70956 | NO RECOGNIZED LOSSES |
| 70957 | NO RECOGNIZED LOSSES |
| 70958 | NO RECOGNIZED LOSSES |
| 70959 | NO RECOGNIZED LOSSES |
| 70960 | NO RECOGNIZED LOSSES |
| 70961 | NO RECOGNIZED LOSSES |
| 70962 | NO RECOGNIZED LOSSES |
| 70963 | NO RECOGNIZED LOSSES |
| 70964 | NO RECOGNIZED LOSSES |
| 70965 | NO RECOGNIZED LOSSES |
| 70966 | NO RECOGNIZED LOSSES |
| 70967 | NO RECOGNIZED LOSSES |
| 70968 | NO RECOGNIZED LOSSES |
| 70970 | NO RECOGNIZED LOSSES |
| 70971 | NO RECOGNIZED LOSSES |
| 70972 | NO RECOGNIZED LOSSES |
| 70973 | NO RECOGNIZED LOSSES |
| 70974 | NO RECOGNIZED LOSSES |
| 70975 | NO RECOGNIZED LOSSES |
| 70976 | NO RECOGNIZED LOSSES |
| 70977 | NO RECOGNIZED LOSSES |
| 70978 | NO RECOGNIZED LOSSES |
| 70979 | NO RECOGNIZED LOSSES |
| 70980 | NO RECOGNIZED LOSSES |
| 70981 | NO RECOGNIZED LOSSES |
| 70982 | NO RECOGNIZED LOSSES |
| 70983 | NO RECOGNIZED LOSSES |
| 70984 | NO RECOGNIZED LOSSES |
| 70985 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 70986 | NO RECOGNIZED LOSSES |
| 70987 | NO RECOGNIZED LOSSES |
| 70988 | NO RECOGNIZED LOSSES |
| 70989 | NO RECOGNIZED LOSSES |
| 70990 | NO RECOGNIZED LOSSES |
| 70991 | NO RECOGNIZED LOSSES |
| 70992 | NO RECOGNIZED LOSSES |
| 70993 | NO RECOGNIZED LOSSES |
| 70994 | NO RECOGNIZED LOSSES |
| 70995 | NO RECOGNIZED LOSSES |
| 70996 | NO RECOGNIZED LOSSES |
| 70997 | NO RECOGNIZED LOSSES |
| 70998 | NO RECOGNIZED LOSSES |
| 70999 | NO RECOGNIZED LOSSES |
| 71000 | PURCHASED OUTSIDE CLASS PERIOD |
| 71001 | NO RECOGNIZED LOSSES |
| 71002 | NO RECOGNIZED LOSSES |
| 71003 | NO RECOGNIZED LOSSES |
| 71004 | NO RECOGNIZED LOSSES |
| 71005 | NO RECOGNIZED LOSSES |
| 71006 | NO RECOGNIZED LOSSES |
| 71007 | NO RECOGNIZED LOSSES |
| 71008 | NO RECOGNIZED LOSSES |
| 71009 | SHARES NOT PURCHASED |
| 71010 | NO RECOGNIZED LOSSES |
| 71011 | NO RECOGNIZED LOSSES |
| 71012 | NO RECOGNIZED LOSSES |
| 71013 | NO RECOGNIZED LOSSES |
| 71014 | NO RECOGNIZED LOSSES |
| 71015 | NO RECOGNIZED LOSSES |
| 71016 | NO RECOGNIZED LOSSES |
| 71017 | NO RECOGNIZED LOSSES |
| 71018 | NO RECOGNIZED LOSSES |
| 71019 | NO RECOGNIZED LOSSES |
| 71020 | NO RECOGNIZED LOSSES |
| 71021 | NO RECOGNIZED LOSSES |
| 71022 | NO RECOGNIZED LOSSES |
| 71023 | SHARES NOT PURCHASED |
| 71024 | NO RECOGNIZED LOSSES |
| 71025 | NO RECOGNIZED LOSSES |
| 71026 | NO RECOGNIZED LOSSES |
| 71027 | NO RECOGNIZED LOSSES |
| 71028 | NO RECOGNIZED LOSSES |
| 71029 | NO RECOGNIZED LOSSES |
| 71030 | NO RECOGNIZED LOSSES |
| 71031 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 71032 | NO RECOGNIZED LOSSES |
| 71033 | NO RECOGNIZED LOSSES |
| 71034 | NO RECOGNIZED LOSSES |
| 71035 | NO RECOGNIZED LOSSES |
| 71036 | NO RECOGNIZED LOSSES |
| 71037 | NO RECOGNIZED LOSSES |
| 71038 | NO RECOGNIZED LOSSES |
| 71039 | NO RECOGNIZED LOSSES |
| 71040 | NO RECOGNIZED LOSSES |
| 71041 | NO RECOGNIZED LOSSES |
| 71042 | NO RECOGNIZED LOSSES |
| 71043 | NO RECOGNIZED LOSSES |
| 71044 | NO RECOGNIZED LOSSES |
| 71045 | NO RECOGNIZED LOSSES |
| 71046 | NO RECOGNIZED LOSSES |
| 71047 | NO RECOGNIZED LOSSES |
| 71048 | NO RECOGNIZED LOSSES |
| 71049 | NO RECOGNIZED LOSSES |
| 71050 | NO RECOGNIZED LOSSES |
| 71051 | NO RECOGNIZED LOSSES |
| 71052 | NO RECOGNIZED LOSSES |
| 71053 | NO RECOGNIZED LOSSES |
| 71054 | NO RECOGNIZED LOSSES |
| 71055 | NO RECOGNIZED LOSSES |
| 71056 | NO RECOGNIZED LOSSES |
| 71057 | NO RECOGNIZED LOSSES |
| 71058 | NO RECOGNIZED LOSSES |
| 71059 | NO RECOGNIZED LOSSES |
| 71060 | NO RECOGNIZED LOSSES |
| 71061 | NO RECOGNIZED LOSSES |
| 71062 | NO RECOGNIZED LOSSES |
| 71063 | NO RECOGNIZED LOSSES |
| 71064 | NO RECOGNIZED LOSSES |
| 71065 | NO RECOGNIZED LOSSES |
| 71066 | NO RECOGNIZED LOSSES |
| 71067 | NO RECOGNIZED LOSSES |
| 71068 | NO RECOGNIZED LOSSES |
| 71069 | NO RECOGNIZED LOSSES |
| 71070 | NO RECOGNIZED LOSSES |
| 71071 | NO RECOGNIZED LOSSES |
| 71072 | NO RECOGNIZED LOSSES |
| 71073 | NO RECOGNIZED LOSSES |
| 71074 | NO RECOGNIZED LOSSES |
| 71075 | NO RECOGNIZED LOSSES |
| 71076 | NO RECOGNIZED LOSSES |
| 71077 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 71078 | NO RECOGNIZED LOSSES |
| 71079 | NO RECOGNIZED LOSSES |
| 71080 | NO RECOGNIZED LOSSES |
| 71081 | NO RECOGNIZED LOSSES |
| 71082 | NO RECOGNIZED LOSSES |
| 71083 | NO RECOGNIZED LOSSES |
| 71084 | NO RECOGNIZED LOSSES |
| 71085 | NO RECOGNIZED LOSSES |
| 71086 | NO RECOGNIZED LOSSES |
| 71087 | NO RECOGNIZED LOSSES |
| 71088 | NO RECOGNIZED LOSSES |
| 71089 | NO RECOGNIZED LOSSES |
| 71090 | NO RECOGNIZED LOSSES |
| 71091 | NO RECOGNIZED LOSSES |
| 71092 | NO RECOGNIZED LOSSES |
| 71093 | NO RECOGNIZED LOSSES |
| 71094 | NO RECOGNIZED LOSSES |
| 71095 | NO RECOGNIZED LOSSES |
| 71096 | NO RECOGNIZED LOSSES |
| 71097 | NO RECOGNIZED LOSSES |
| 71098 | NO RECOGNIZED LOSSES |
| 71099 | NO RECOGNIZED LOSSES |
| 71100 | NO RECOGNIZED LOSSES |
| 71101 | NO RECOGNIZED LOSSES |
| 71102 | NO RECOGNIZED LOSSES |
| 71103 | NO RECOGNIZED LOSSES |
| 71104 | NO RECOGNIZED LOSSES |
| 71105 | NO RECOGNIZED LOSSES |
| 71106 | NO RECOGNIZED LOSSES |
| 71107 | NO RECOGNIZED LOSSES |
| 71108 | NO RECOGNIZED LOSSES |
| 71109 | NO RECOGNIZED LOSSES |
| 71110 | NO RECOGNIZED LOSSES |
| 71111 | NO RECOGNIZED LOSSES |
| 71112 | NO RECOGNIZED LOSSES |
| 71113 | NO RECOGNIZED LOSSES |
| 71114 | NO RECOGNIZED LOSSES |
| 71115 | NO RECOGNIZED LOSSES |
| 71116 | NO RECOGNIZED LOSSES |
| 71117 | NO RECOGNIZED LOSSES |
| 71118 | NO RECOGNIZED LOSSES |
| 71119 | NO RECOGNIZED LOSSES |
| 71120 | NO RECOGNIZED LOSSES |
| 71121 | NO RECOGNIZED LOSSES |
| 71122 | NO RECOGNIZED LOSSES |
| 71123 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 71124 | NO RECOGNIZED LOSSES |
| 71125 | NO RECOGNIZED LOSSES |
| 71126 | NO RECOGNIZED LOSSES |
| 71127 | NO RECOGNIZED LOSSES |
| 71128 | NO RECOGNIZED LOSSES |
| 71129 | NO RECOGNIZED LOSSES |
| 71130 | NO RECOGNIZED LOSSES |
| 71131 | NO RECOGNIZED LOSSES |
| 71132 | NO RECOGNIZED LOSSES |
| 71133 | NO RECOGNIZED LOSSES |
| 71134 | NO RECOGNIZED LOSSES |
| 71135 | NO RECOGNIZED LOSSES |
| 71136 | NO RECOGNIZED LOSSES |
| 71137 | NO RECOGNIZED LOSSES |
| 71138 | NO RECOGNIZED LOSSES |
| 71139 | NO RECOGNIZED LOSSES |
| 71140 | NO RECOGNIZED LOSSES |
| 71141 | NO RECOGNIZED LOSSES |
| 71142 | NO RECOGNIZED LOSSES |
| 71143 | NO RECOGNIZED LOSSES |
| 71144 | NO RECOGNIZED LOSSES |
| 71145 | NO RECOGNIZED LOSSES |
| 71146 | NO RECOGNIZED LOSSES |
| 71147 | NO RECOGNIZED LOSSES |
| 71149 | NO RECOGNIZED LOSSES |
| 71150 | NO RECOGNIZED LOSSES |
| 71151 | NO RECOGNIZED LOSSES |
| 71152 | NO RECOGNIZED LOSSES |
| 71153 | NO RECOGNIZED LOSSES |
| 71154 | NO RECOGNIZED LOSSES |
| 71155 | NO RECOGNIZED LOSSES |
| 71156 | NO RECOGNIZED LOSSES |
| 71157 | NO RECOGNIZED LOSSES |
| 71158 | PURCHASED OUTSIDE CLASS PERIOD |
| 71159 | NO RECOGNIZED LOSSES |
| 71160 | NO RECOGNIZED LOSSES |
| 71161 | NO RECOGNIZED LOSSES |
| 71162 | NO RECOGNIZED LOSSES |
| 71163 | NO RECOGNIZED LOSSES |
| 71164 | NO RECOGNIZED LOSSES |
| 71165 | NO RECOGNIZED LOSSES |
| 71166 | NO RECOGNIZED LOSSES |
| 71167 | NO RECOGNIZED LOSSES |
| 71168 | NO RECOGNIZED LOSSES |
| 71169 | NO RECOGNIZED LOSSES |
| 71170 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71171 | NO RECOGNIZED LOSSES |
| 71172 | NO RECOGNIZED LOSSES |
| 71173 | NO RECOGNIZED LOSSES |
| 71174 | NO RECOGNIZED LOSSES |
| 71175 | NO RECOGNIZED LOSSES |
| 71176 | NO RECOGNIZED LOSSES |
| 71177 | NO RECOGNIZED LOSSES |
| 71178 | NO RECOGNIZED LOSSES |
| 71179 | NO RECOGNIZED LOSSES |
| 71180 | NO RECOGNIZED LOSSES |
| 71181 | NO RECOGNIZED LOSSES |
| 71182 | NO RECOGNIZED LOSSES |
| 71183 | NO RECOGNIZED LOSSES |
| 71184 | NO RECOGNIZED LOSSES |
| 71185 | NO RECOGNIZED LOSSES |
| 71186 | NO RECOGNIZED LOSSES |
| 71187 | NO RECOGNIZED LOSSES |
| 71188 | NO RECOGNIZED LOSSES |
| 71189 | NO RECOGNIZED LOSSES |
| 71190 | NO RECOGNIZED LOSSES |
| 71191 | NO RECOGNIZED LOSSES |
| 71192 | NO RECOGNIZED LOSSES |
| 71193 | NO RECOGNIZED LOSSES |
| 71194 | NO RECOGNIZED LOSSES |
| 71195 | NO RECOGNIZED LOSSES |
| 71196 | NO RECOGNIZED LOSSES |
| 71197 | NO RECOGNIZED LOSSES |
| 71198 | NO RECOGNIZED LOSSES |
| 71199 | NO RECOGNIZED LOSSES |
| 71200 | NO RECOGNIZED LOSSES |
| 71201 | NO RECOGNIZED LOSSES |
| 71202 | SHARES NOT PURCHASED |
| 71203 | NO RECOGNIZED LOSSES |
| 71204 | NO RECOGNIZED LOSSES |
| 71205 | NO RECOGNIZED LOSSES |
| 71206 | NO RECOGNIZED LOSSES |
| 71207 | NO RECOGNIZED LOSSES |
| 71208 | NO RECOGNIZED LOSSES |
| 71209 | NO RECOGNIZED LOSSES |
| 71210 | NO RECOGNIZED LOSSES |
| 71212 | NO RECOGNIZED LOSSES |
| 71213 | NO RECOGNIZED LOSSES |
| 71214 | NO RECOGNIZED LOSSES |
| 71215 | NO RECOGNIZED LOSSES |
| 71216 | NO RECOGNIZED LOSSES |
| 71217 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 71218 | NO RECOGNIZED LOSSES |
| 71219 | NO RECOGNIZED LOSSES |
| 71220 | NO RECOGNIZED LOSSES |
| 71221 | NO RECOGNIZED LOSSES |
| 71222 | NO RECOGNIZED LOSSES |
| 71223 | NO RECOGNIZED LOSSES |
| 71224 | NO RECOGNIZED LOSSES |
| 71225 | NO RECOGNIZED LOSSES |
| 71226 | NO RECOGNIZED LOSSES |
| 71227 | NO RECOGNIZED LOSSES |
| 71228 | NO RECOGNIZED LOSSES |
| 71229 | NO RECOGNIZED LOSSES |
| 71230 | NO RECOGNIZED LOSSES |
| 71231 | NO RECOGNIZED LOSSES |
| 71232 | NO RECOGNIZED LOSSES |
| 71233 | NO RECOGNIZED LOSSES |
| 71234 | NO RECOGNIZED LOSSES |
| 71235 | NO RECOGNIZED LOSSES |
| 71236 | NO RECOGNIZED LOSSES |
| 71237 | NO RECOGNIZED LOSSES |
| 71238 | NO RECOGNIZED LOSSES |
| 71239 | NO RECOGNIZED LOSSES |
| 71241 | SHARES NOT PURCHASED |
| 71242 | SHARES NOT PURCHASED |
| 71243 | NO RECOGNIZED LOSSES |
| 71244 | NO RECOGNIZED LOSSES |
| 71245 | NO RECOGNIZED LOSSES |
| 71246 | NO RECOGNIZED LOSSES |
| 71247 | NO RECOGNIZED LOSSES |
| 71248 | NO RECOGNIZED LOSSES |
| 71249 | NO RECOGNIZED LOSSES |
| 71251 | NO RECOGNIZED LOSSES |
| 71252 | NO RECOGNIZED LOSSES |
| 71253 | NO RECOGNIZED LOSSES |
| 71254 | NO RECOGNIZED LOSSES |
| 71255 | NO RECOGNIZED LOSSES |
| 71256 | NO RECOGNIZED LOSSES |
| 71257 | NO RECOGNIZED LOSSES |
| 71258 | NO RECOGNIZED LOSSES |
| 71259 | NO RECOGNIZED LOSSES |
| 71260 | NO RECOGNIZED LOSSES |
| 71261 | NO RECOGNIZED LOSSES |
| 71262 | NO RECOGNIZED LOSSES |
| 71263 | NO RECOGNIZED LOSSES |
| 71264 | NO RECOGNIZED LOSSES |
| 71265 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 71266 | NO RECOGNIZED LOSSES |
| 71267 | NO RECOGNIZED LOSSES |
| 71268 | NO RECOGNIZED LOSSES |
| 71269 | NO RECOGNIZED LOSSES |
| 71270 | NO RECOGNIZED LOSSES |
| 71271 | NO RECOGNIZED LOSSES |
| 71272 | NO RECOGNIZED LOSSES |
| 71273 | NO RECOGNIZED LOSSES |
| 71274 | NO RECOGNIZED LOSSES |
| 71276 | SHARES NOT PURCHASED |
| 71277 | NO RECOGNIZED LOSSES |
| 71278 | NO RECOGNIZED LOSSES |
| 71279 | NO RECOGNIZED LOSSES |
| 71280 | NO RECOGNIZED LOSSES |
| 71281 | NO RECOGNIZED LOSSES |
| 71282 | NO RECOGNIZED LOSSES |
| 71283 | NO RECOGNIZED LOSSES |
| 71284 | NO RECOGNIZED LOSSES |
| 71285 | NO RECOGNIZED LOSSES |
| 71286 | NO RECOGNIZED LOSSES |
| 71287 | NO RECOGNIZED LOSSES |
| 71288 | NO RECOGNIZED LOSSES |
| 71289 | NO RECOGNIZED LOSSES |
| 71290 | NO RECOGNIZED LOSSES |
| 71291 | NO RECOGNIZED LOSSES |
| 71292 | NO RECOGNIZED LOSSES |
| 71293 | NO RECOGNIZED LOSSES |
| 71294 | NO RECOGNIZED LOSSES |
| 71295 | NO RECOGNIZED LOSSES |
| 71296 | NO RECOGNIZED LOSSES |
| 71297 | NO RECOGNIZED LOSSES |
| 71298 | NO RECOGNIZED LOSSES |
| 71299 | NO RECOGNIZED LOSSES |
| 71300 | NO RECOGNIZED LOSSES |
| 71301 | NO RECOGNIZED LOSSES |
| 71302 | NO RECOGNIZED LOSSES |
| 71303 | NO RECOGNIZED LOSSES |
| 71304 | NO RECOGNIZED LOSSES |
| 71305 | NO RECOGNIZED LOSSES |
| 71306 | NO RECOGNIZED LOSSES |
| 71307 | NO RECOGNIZED LOSSES |
| 71308 | NO RECOGNIZED LOSSES |
| 71309 | NO RECOGNIZED LOSSES |
| 71310 | NO RECOGNIZED LOSSES |
| 71311 | NO RECOGNIZED LOSSES |
| 71312 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 71313 | NO RECOGNIZED LOSSES |
| 71314 | NO RECOGNIZED LOSSES |
| 71315 | NO RECOGNIZED LOSSES |
| 71316 | NO RECOGNIZED LOSSES |
| 71317 | NO RECOGNIZED LOSSES |
| 71318 | NO RECOGNIZED LOSSES |
| 71319 | NO RECOGNIZED LOSSES |
| 71320 | NO RECOGNIZED LOSSES |
| 71321 | NO RECOGNIZED LOSSES |
| 71322 | NO RECOGNIZED LOSSES |
| 71323 | NO RECOGNIZED LOSSES |
| 71324 | NO RECOGNIZED LOSSES |
| 71325 | NO RECOGNIZED LOSSES |
| 71326 | NO RECOGNIZED LOSSES |
| 71327 | NO RECOGNIZED LOSSES |
| 71328 | NO RECOGNIZED LOSSES |
| 71329 | NO RECOGNIZED LOSSES |
| 71330 | NO RECOGNIZED LOSSES |
| 71331 | NO RECOGNIZED LOSSES |
| 71332 | NO RECOGNIZED LOSSES |
| 71333 | NO RECOGNIZED LOSSES |
| 71334 | NO RECOGNIZED LOSSES |
| 71336 | NO RECOGNIZED LOSSES |
| 71338 | SHARES NOT PURCHASED |
| 71339 | NO RECOGNIZED LOSSES |
| 71340 | NO RECOGNIZED LOSSES |
| 71341 | NO RECOGNIZED LOSSES |
| 71342 | NO RECOGNIZED LOSSES |
| 71343 | NO RECOGNIZED LOSSES |
| 71344 | NO RECOGNIZED LOSSES |
| 71345 | NO RECOGNIZED LOSSES |
| 71346 | NO RECOGNIZED LOSSES |
| 71347 | NO RECOGNIZED LOSSES |
| 71348 | NO RECOGNIZED LOSSES |
| 71349 | NO RECOGNIZED LOSSES |
| 71350 | NO RECOGNIZED LOSSES |
| 71351 | NO RECOGNIZED LOSSES |
| 71352 | NO RECOGNIZED LOSSES |
| 71353 | NO RECOGNIZED LOSSES |
| 71354 | NO RECOGNIZED LOSSES |
| 71355 | NO RECOGNIZED LOSSES |
| 71356 | NO RECOGNIZED LOSSES |
| 71357 | NO RECOGNIZED LOSSES |
| 71358 | NO RECOGNIZED LOSSES |
| 71359 | NO RECOGNIZED LOSSES |
| 71360 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 71361 | NO RECOGNIZED LOSSES |
| 71362 | NO RECOGNIZED LOSSES |
| 71363 | NO RECOGNIZED LOSSES |
| 71364 | NO RECOGNIZED LOSSES |
| 71365 | NO RECOGNIZED LOSSES |
| 71366 | NO RECOGNIZED LOSSES |
| 71367 | NO RECOGNIZED LOSSES |
| 71368 | NO RECOGNIZED LOSSES |
| 71369 | NO RECOGNIZED LOSSES |
| 71370 | NO RECOGNIZED LOSSES |
| 71371 | NO RECOGNIZED LOSSES |
| 71372 | NO RECOGNIZED LOSSES |
| 71373 | NO RECOGNIZED LOSSES |
| 71374 | NO RECOGNIZED LOSSES |
| 71375 | NO RECOGNIZED LOSSES |
| 71376 | NO RECOGNIZED LOSSES |
| 71377 | NO RECOGNIZED LOSSES |
| 71378 | NO RECOGNIZED LOSSES |
| 71379 | NO RECOGNIZED LOSSES |
| 71380 | NO RECOGNIZED LOSSES |
| 71381 | NO RECOGNIZED LOSSES |
| 71382 | NO RECOGNIZED LOSSES |
| 71383 | NO RECOGNIZED LOSSES |
| 71384 | NO RECOGNIZED LOSSES |
| 71385 | NO RECOGNIZED LOSSES |
| 71386 | NO RECOGNIZED LOSSES |
| 71387 | NO RECOGNIZED LOSSES |
| 71388 | NO RECOGNIZED LOSSES |
| 71389 | NO RECOGNIZED LOSSES |
| 71390 | NO RECOGNIZED LOSSES |
| 71391 | NO RECOGNIZED LOSSES |
| 71392 | NO RECOGNIZED LOSSES |
| 71393 | NO RECOGNIZED LOSSES |
| 71394 | NO RECOGNIZED LOSSES |
| 71395 | NO RECOGNIZED LOSSES |
| 71396 | NO RECOGNIZED LOSSES |
| 71397 | NO RECOGNIZED LOSSES |
| 71398 | NO RECOGNIZED LOSSES |
| 71399 | NO RECOGNIZED LOSSES |
| 71400 | NO RECOGNIZED LOSSES |
| 71401 | NO RECOGNIZED LOSSES |
| 71402 | NO RECOGNIZED LOSSES |
| 71403 | NO RECOGNIZED LOSSES |
| 71404 | NO RECOGNIZED LOSSES |
| 71405 | NO RECOGNIZED LOSSES |
| 71406 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 71407 | NO RECOGNIZED LOSSES |
| 71408 | NO RECOGNIZED LOSSES |
| 71409 | NO RECOGNIZED LOSSES |
| 71410 | NO RECOGNIZED LOSSES |
| 71411 | NO RECOGNIZED LOSSES |
| 71412 | NO RECOGNIZED LOSSES |
| 71413 | NO RECOGNIZED LOSSES |
| 71414 | NO RECOGNIZED LOSSES |
| 71415 | NO RECOGNIZED LOSSES |
| 71416 | NO RECOGNIZED LOSSES |
| 71417 | NO RECOGNIZED LOSSES |
| 71418 | NO RECOGNIZED LOSSES |
| 71419 | NO RECOGNIZED LOSSES |
| 71420 | NO RECOGNIZED LOSSES |
| 71421 | NO RECOGNIZED LOSSES |
| 71422 | NO RECOGNIZED LOSSES |
| 71423 | PURCHASED OUTSIDE CLASS PERIOD |
| 71424 | NO RECOGNIZED LOSSES |
| 71425 | NO RECOGNIZED LOSSES |
| 71426 | NO RECOGNIZED LOSSES |
| 71427 | NO RECOGNIZED LOSSES |
| 71428 | PURCHASED OUTSIDE CLASS PERIOD |
| 71430 | NO RECOGNIZED LOSSES |
| 71431 | NO RECOGNIZED LOSSES |
| 71432 | NO RECOGNIZED LOSSES |
| 71433 | NO RECOGNIZED LOSSES |
| 71434 | NO RECOGNIZED LOSSES |
| 71435 | NO RECOGNIZED LOSSES |
| 71436 | NO RECOGNIZED LOSSES |
| 71437 | NO RECOGNIZED LOSSES |
| 71438 | NO RECOGNIZED LOSSES |
| 71439 | NO RECOGNIZED LOSSES |
| 71440 | NO RECOGNIZED LOSSES |
| 71441 | NO RECOGNIZED LOSSES |
| 71442 | NO RECOGNIZED LOSSES |
| 71443 | NO RECOGNIZED LOSSES |
| 71444 | NO RECOGNIZED LOSSES |
| 71445 | NO RECOGNIZED LOSSES |
| 71446 | NO RECOGNIZED LOSSES |
| 71447 | NO RECOGNIZED LOSSES |
| 71448 | NO RECOGNIZED LOSSES |
| 71449 | NO RECOGNIZED LOSSES |
| 71450 | NO RECOGNIZED LOSSES |
| 71451 | NO RECOGNIZED LOSSES |
| 71452 | NO RECOGNIZED LOSSES |
| 71453 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 71454 | NO RECOGNIZED LOSSES |
| 71455 | NO RECOGNIZED LOSSES |
| 71456 | NO RECOGNIZED LOSSES |
| 71457 | NO RECOGNIZED LOSSES |
| 71458 | NO RECOGNIZED LOSSES |
| 71459 | NO RECOGNIZED LOSSES |
| 71460 | NO RECOGNIZED LOSSES |
| 71461 | NO RECOGNIZED LOSSES |
| 71462 | NO RECOGNIZED LOSSES |
| 71463 | NO RECOGNIZED LOSSES |
| 71464 | NO RECOGNIZED LOSSES |
| 71465 | NO RECOGNIZED LOSSES |
| 71466 | NO RECOGNIZED LOSSES |
| 71467 | NO RECOGNIZED LOSSES |
| 71468 | NO RECOGNIZED LOSSES |
| 71469 | NO RECOGNIZED LOSSES |
| 71470 | NO RECOGNIZED LOSSES |
| 71471 | NO RECOGNIZED LOSSES |
| 71472 | NO RECOGNIZED LOSSES |
| 71473 | NO RECOGNIZED LOSSES |
| 71474 | NO RECOGNIZED LOSSES |
| 71475 | NO RECOGNIZED LOSSES |
| 71476 | NO RECOGNIZED LOSSES |
| 71477 | NO RECOGNIZED LOSSES |
| 71478 | NO RECOGNIZED LOSSES |
| 71479 | NO RECOGNIZED LOSSES |
| 71480 | NO RECOGNIZED LOSSES |
| 71481 | NO RECOGNIZED LOSSES |
| 71482 | NO RECOGNIZED LOSSES |
| 71483 | NO RECOGNIZED LOSSES |
| 71484 | NO RECOGNIZED LOSSES |
| 71485 | NO RECOGNIZED LOSSES |
| 71486 | NO RECOGNIZED LOSSES |
| 71487 | NO RECOGNIZED LOSSES |
| 71488 | NO RECOGNIZED LOSSES |
| 71489 | NO RECOGNIZED LOSSES |
| 71490 | NO RECOGNIZED LOSSES |
| 71491 | NO RECOGNIZED LOSSES |
| 71492 | NO RECOGNIZED LOSSES |
| 71493 | NO RECOGNIZED LOSSES |
| 71494 | NO RECOGNIZED LOSSES |
| 71495 | NO RECOGNIZED LOSSES |
| 71496 | NO RECOGNIZED LOSSES |
| 71497 | NO RECOGNIZED LOSSES |
| 71498 | NO RECOGNIZED LOSSES |
| 71499 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** ID #:19561

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 71500 | NO RECOGNIZED LOSSES |
| 71501 | NO RECOGNIZED LOSSES |
| 71502 | NO RECOGNIZED LOSSES |
| 71503 | NO RECOGNIZED LOSSES |
| 71504 | NO RECOGNIZED LOSSES |
| 71505 | SHARES NOT PURCHASED |
| 71506 | NO RECOGNIZED LOSSES |
| 71507 | NO RECOGNIZED LOSSES |
| 71508 | NO RECOGNIZED LOSSES |
| 71509 | NO RECOGNIZED LOSSES |
| 71510 | NO RECOGNIZED LOSSES |
| 71511 | NO RECOGNIZED LOSSES |
| 71512 | NO RECOGNIZED LOSSES |
| 71513 | NO RECOGNIZED LOSSES |
| 71514 | NO RECOGNIZED LOSSES |
| 71515 | NO RECOGNIZED LOSSES |
| 71516 | NO RECOGNIZED LOSSES |
| 71517 | NO RECOGNIZED LOSSES |
| 71518 | NO RECOGNIZED LOSSES |
| 71519 | NO RECOGNIZED LOSSES |
| 71521 | NO RECOGNIZED LOSSES |
| 71522 | NO RECOGNIZED LOSSES |
| 71524 | SHARES SOLD SHORT |
| 71525 | PURCHASED OUTSIDE CLASS PERIOD |
| 71526 | PURCHASED OUTSIDE CLASS PERIOD |
| 71527 | NO RECOGNIZED LOSSES |
| 71528 | NO RECOGNIZED LOSSES |
| 71529 | NO RECOGNIZED LOSSES |
| 71530 | NO RECOGNIZED LOSSES |
| 71531 | NO RECOGNIZED LOSSES |
| 71534 | NO RECOGNIZED LOSSES |
| 71535 | NO RECOGNIZED LOSSES |
| 71536 | PURCHASED OUTSIDE CLASS PERIOD |
| 71538 | NO RECOGNIZED LOSSES |
| 71539 | NO RECOGNIZED LOSSES |
| 71540 | PURCHASED OUTSIDE CLASS PERIOD |
| 71542 | NO RECOGNIZED LOSSES |
| 71543 | NO RECOGNIZED LOSSES |
| 71544 | NO RECOGNIZED LOSSES |
| 71545 | NO RECOGNIZED LOSSES |
| 71546 | NO RECOGNIZED LOSSES |
| 71547 | PURCHASED OUTSIDE CLASS PERIOD |
| 71548 | SHARES SOLD SHORT |
| 71550 | SHARES SOLD SHORT |
| 71551 | NO RECOGNIZED LOSSES |
| 71553 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 71554 | PURCHASED OUTSIDE CLASS PERIOD |
| 71555 | NO RECOGNIZED LOSSES |
| 71556 | NO RECOGNIZED LOSSES |
| 71557 | NO RECOGNIZED LOSSES |
| 71558 | NO RECOGNIZED LOSSES |
| 71559 | NO RECOGNIZED LOSSES |
| 71561 | NO RECOGNIZED LOSSES |
| 71562 | NO RECOGNIZED LOSSES |
| 71564 | NO RECOGNIZED LOSSES |
| 71566 | NO RECOGNIZED LOSSES |
| 71568 | NO RECOGNIZED LOSSES |
| 71569 | NO RECOGNIZED LOSSES |
| 71570 | NO RECOGNIZED LOSSES |
| 71571 | PURCHASED OUTSIDE CLASS PERIOD |
| 71572 | NO RECOGNIZED LOSSES |
| 71573 | PURCHASED OUTSIDE CLASS PERIOD |
| 71574 | PURCHASED OUTSIDE CLASS PERIOD |
| 71575 | NO RECOGNIZED LOSSES |
| 71576 | PURCHASED OUTSIDE CLASS PERIOD |
| 71577 | NO RECOGNIZED LOSSES |
| 71578 | NO RECOGNIZED LOSSES |
| 71579 | NO RECOGNIZED LOSSES |
| 71581 | NO RECOGNIZED LOSSES |
| 71582 | NO RECOGNIZED LOSSES |
| 71583 | NO RECOGNIZED LOSSES |
| 71584 | NO RECOGNIZED LOSSES |
| 71585 | SHARES SOLD SHORT |
| 71586 | PURCHASED OUTSIDE CLASS PERIOD |
| 71587 | NO RECOGNIZED LOSSES |
| 71588 | NO RECOGNIZED LOSSES |
| 71589 | PURCHASED OUTSIDE CLASS PERIOD |
| 71590 | NO RECOGNIZED LOSSES |
| 71592 | NO RECOGNIZED LOSSES |
| 71594 | NO RECOGNIZED LOSSES |
| 71595 | NO RECOGNIZED LOSSES |
| 71596 | PURCHASED OUTSIDE CLASS PERIOD |
| 71597 | NO RECOGNIZED LOSSES |
| 71598 | NO RECOGNIZED LOSSES |
| 71599 | NO RECOGNIZED LOSSES |
| 71600 | NO RECOGNIZED LOSSES |
| 71601 | NO RECOGNIZED LOSSES |
| 71602 | NO RECOGNIZED LOSSES |
| 71603 | NO RECOGNIZED LOSSES |
| 71604 | NO RECOGNIZED LOSSES |
| 71605 | SHARES NOT PURCHASED |
| 71606 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 71607 | SHARES NOT PURCHASED |
| 71608 | SHARES NOT PURCHASED |
| 71609 | NO RECOGNIZED LOSSES |
| 71610 | NO RECOGNIZED LOSSES |
| 71611 | NO RECOGNIZED LOSSES |
| 71612 | NO RECOGNIZED LOSSES |
| 71613 | NO RECOGNIZED LOSSES |
| 71614 | NO RECOGNIZED LOSSES |
| 71615 | NO RECOGNIZED LOSSES |
| 71616 | NO RECOGNIZED LOSSES |
| 71617 | NO RECOGNIZED LOSSES |
| 71618 | NO RECOGNIZED LOSSES |
| 71619 | NO RECOGNIZED LOSSES |
| 71620 | NO RECOGNIZED LOSSES |
| 71621 | NO RECOGNIZED LOSSES |
| 71622 | NO RECOGNIZED LOSSES |
| 71623 | NO RECOGNIZED LOSSES |
| 71624 | NO RECOGNIZED LOSSES |
| 71625 | NO RECOGNIZED LOSSES |
| 71626 | NO RECOGNIZED LOSSES |
| 71627 | NO RECOGNIZED LOSSES |
| 71628 | NO RECOGNIZED LOSSES |
| 71629 | NO RECOGNIZED LOSSES |
| 71630 | NO RECOGNIZED LOSSES |
| 71631 | NO RECOGNIZED LOSSES |
| 71632 | NO RECOGNIZED LOSSES |
| 71633 | NO RECOGNIZED LOSSES |
| 71634 | NO RECOGNIZED LOSSES |
| 71635 | NO RECOGNIZED LOSSES |
| 71636 | NO RECOGNIZED LOSSES |
| 71637 | NO RECOGNIZED LOSSES |
| 71638 | NO RECOGNIZED LOSSES |
| 71639 | NO RECOGNIZED LOSSES |
| 71641 | NO RECOGNIZED LOSSES |
| 71642 | NO RECOGNIZED LOSSES |
| 71643 | NO RECOGNIZED LOSSES |
| 71644 | NO RECOGNIZED LOSSES |
| 71645 | NO RECOGNIZED LOSSES |
| 71646 | NO RECOGNIZED LOSSES |
| 71647 | NO RECOGNIZED LOSSES |
| 71649 | NO RECOGNIZED LOSSES |
| 71650 | NO RECOGNIZED LOSSES |
| 71651 | NO RECOGNIZED LOSSES |
| 71652 | NO RECOGNIZED LOSSES |
| 71653 | NO RECOGNIZED LOSSES |
| 71654 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 71655 | PURCHASED OUTSIDE CLASS PERIOD |
| 71656 | NO RECOGNIZED LOSSES |
| 71658 | PURCHASED OUTSIDE CLASS PERIOD |
| 71659 | PURCHASED OUTSIDE CLASS PERIOD |
| 71660 | SHARES SOLD SHORT |
| 71661 | NO RECOGNIZED LOSSES |
| 71663 | SHARES SOLD SHORT |
| 71664 | NO RECOGNIZED LOSSES |
| 71665 | NO RECOGNIZED LOSSES |
| 71666 | PURCHASED OUTSIDE CLASS PERIOD |
| 71667 | NO RECOGNIZED LOSSES |
| 71668 | PURCHASED OUTSIDE CLASS PERIOD |
| 71669 | NO RECOGNIZED LOSSES |
| 71670 | NO RECOGNIZED LOSSES |
| 71671 | NO RECOGNIZED LOSSES |
| 71672 | NO RECOGNIZED LOSSES |
| 71673 | NO RECOGNIZED LOSSES |
| 71674 | NO RECOGNIZED LOSSES |
| 71675 | NO RECOGNIZED LOSSES |
| 71676 | PURCHASED OUTSIDE CLASS PERIOD |
| 71677 | NO RECOGNIZED LOSSES |
| 71678 | PURCHASED OUTSIDE CLASS PERIOD |
| 71679 | NO RECOGNIZED LOSSES |
| 71680 | NO RECOGNIZED LOSSES |
| 71681 | NO RECOGNIZED LOSSES |
| 71682 | NO RECOGNIZED LOSSES |
| 71683 | NO RECOGNIZED LOSSES |
| 71684 | NO RECOGNIZED LOSSES |
| 71685 | NO RECOGNIZED LOSSES |
| 71686 | PURCHASED OUTSIDE CLASS PERIOD |
| 71688 | NO RECOGNIZED LOSSES |
| 71689 | SHARES SOLD SHORT |
| 71690 | NO RECOGNIZED LOSSES |
| 71692 | NO RECOGNIZED LOSSES |
| 71693 | NO RECOGNIZED LOSSES |
| 71694 | NO RECOGNIZED LOSSES |
| 71695 | NO RECOGNIZED LOSSES |
| 71696 | NO RECOGNIZED LOSSES |
| 71698 | NO RECOGNIZED LOSSES |
| 71699 | SHARES SOLD SHORT |
| 71700 | NO RECOGNIZED LOSSES |
| 71701 | NO RECOGNIZED LOSSES |
| 71702 | PURCHASED OUTSIDE CLASS PERIOD |
| 71703 | NO RECOGNIZED LOSSES |
| 71706 | NO RECOGNIZED LOSSES |
| 71707 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 71708 | NO RECOGNIZED LOSSES |
| 71709 | NO RECOGNIZED LOSSES |
| 71710 | NO RECOGNIZED LOSSES |
| 71711 | NO RECOGNIZED LOSSES |
| 71712 | NO RECOGNIZED LOSSES |
| 71713 | NO RECOGNIZED LOSSES |
| 71715 | NO RECOGNIZED LOSSES |
| 71716 | NO RECOGNIZED LOSSES |
| 71717 | NO RECOGNIZED LOSSES |
| 71718 | NO RECOGNIZED LOSSES |
| 71719 | NO RECOGNIZED LOSSES |
| 71720 | NO RECOGNIZED LOSSES |
| 71721 | SHARES NOT PURCHASED |
| 71722 | NO RECOGNIZED LOSSES |
| 71723 | NO RECOGNIZED LOSSES |
| 71724 | NO RECOGNIZED LOSSES |
| 71725 | NO RECOGNIZED LOSSES |
| 71726 | NO RECOGNIZED LOSSES |
| 71727 | NO RECOGNIZED LOSSES |
| 71728 | NO RECOGNIZED LOSSES |
| 71729 | NO RECOGNIZED LOSSES |
| 71730 | NO RECOGNIZED LOSSES |
| 71731 | NO RECOGNIZED LOSSES |
| 71732 | NO RECOGNIZED LOSSES |
| 71733 | NO RECOGNIZED LOSSES |
| 71734 | NO RECOGNIZED LOSSES |
| 71735 | NO RECOGNIZED LOSSES |
| 71736 | NO RECOGNIZED LOSSES |
| 71737 | NO RECOGNIZED LOSSES |
| 71738 | NO RECOGNIZED LOSSES |
| 71739 | NO RECOGNIZED LOSSES |
| 71740 | NO RECOGNIZED LOSSES |
| 71741 | NO RECOGNIZED LOSSES |
| 71742 | NO RECOGNIZED LOSSES |
| 71743 | NO RECOGNIZED LOSSES |
| 71744 | NO RECOGNIZED LOSSES |
| 71745 | NO RECOGNIZED LOSSES |
| 71746 | NO RECOGNIZED LOSSES |
| 71747 | NO RECOGNIZED LOSSES |
| 71748 | NO RECOGNIZED LOSSES |
| 71749 | NO RECOGNIZED LOSSES |
| 71750 | NO RECOGNIZED LOSSES |
| 71751 | NO RECOGNIZED LOSSES |
| 71752 | NO RECOGNIZED LOSSES |
| 71753 | NO RECOGNIZED LOSSES |
| 71754 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 71755 | NO RECOGNIZED LOSSES |
| 71756 | NO RECOGNIZED LOSSES |
| 71757 | NO RECOGNIZED LOSSES |
| 71758 | NO RECOGNIZED LOSSES |
| 71759 | NO RECOGNIZED LOSSES |
| 71760 | NO RECOGNIZED LOSSES |
| 71761 | NO RECOGNIZED LOSSES |
| 71762 | NO RECOGNIZED LOSSES |
| 71763 | NO RECOGNIZED LOSSES |
| 71764 | NO RECOGNIZED LOSSES |
| 71765 | NO RECOGNIZED LOSSES |
| 71766 | NO RECOGNIZED LOSSES |
| 71767 | NO RECOGNIZED LOSSES |
| 71768 | NO RECOGNIZED LOSSES |
| 71769 | NO RECOGNIZED LOSSES |
| 71770 | NO RECOGNIZED LOSSES |
| 71771 | NO RECOGNIZED LOSSES |
| 71772 | NO RECOGNIZED LOSSES |
| 71773 | NO RECOGNIZED LOSSES |
| 71774 | NO RECOGNIZED LOSSES |
| 71775 | NO RECOGNIZED LOSSES |
| 71776 | NO RECOGNIZED LOSSES |
| 71777 | NO RECOGNIZED LOSSES |
| 71778 | NO RECOGNIZED LOSSES |
| 71779 | NO RECOGNIZED LOSSES |
| 71780 | NO RECOGNIZED LOSSES |
| 71781 | NO RECOGNIZED LOSSES |
| 71782 | NO RECOGNIZED LOSSES |
| 71783 | PURCHASED OUTSIDE CLASS PERIOD |
| 71784 | NO RECOGNIZED LOSSES |
| 71785 | NO RECOGNIZED LOSSES |
| 71786 | NO RECOGNIZED LOSSES |
| 71787 | NO RECOGNIZED LOSSES |
| 71788 | SHARES NOT PURCHASED |
| 71789 | SHARES NOT PURCHASED |
| 71790 | NO RECOGNIZED LOSSES |
| 71791 | NO RECOGNIZED LOSSES |
| 71792 | NO RECOGNIZED LOSSES |
| 71793 | NO RECOGNIZED LOSSES |
| 71794 | NO RECOGNIZED LOSSES |
| 71795 | NO RECOGNIZED LOSSES |
| 71796 | NO RECOGNIZED LOSSES |
| 71797 | NO RECOGNIZED LOSSES |
| 71798 | NO RECOGNIZED LOSSES |
| 71799 | NO RECOGNIZED LOSSES |
| 71800 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 71801 | NO RECOGNIZED LOSSES |
| 71802 | NO RECOGNIZED LOSSES |
| 71803 | NO RECOGNIZED LOSSES |
| 71804 | NO RECOGNIZED LOSSES |
| 71805 | NO RECOGNIZED LOSSES |
| 71806 | NO RECOGNIZED LOSSES |
| 71807 | NO RECOGNIZED LOSSES |
| 71808 | NO RECOGNIZED LOSSES |
| 71809 | NO RECOGNIZED LOSSES |
| 71810 | NO RECOGNIZED LOSSES |
| 71811 | NO RECOGNIZED LOSSES |
| 71812 | NO RECOGNIZED LOSSES |
| 71813 | NO RECOGNIZED LOSSES |
| 71814 | NO RECOGNIZED LOSSES |
| 71815 | NO RECOGNIZED LOSSES |
| 71816 | NO RECOGNIZED LOSSES |
| 71817 | NO RECOGNIZED LOSSES |
| 71818 | NO RECOGNIZED LOSSES |
| 71819 | NO RECOGNIZED LOSSES |
| 71820 | NO RECOGNIZED LOSSES |
| 71821 | NO RECOGNIZED LOSSES |
| 71828 | NO RECOGNIZED LOSSES |
| 71829 | NO RECOGNIZED LOSSES |
| 71830 | NO RECOGNIZED LOSSES |
| 71831 | NO RECOGNIZED LOSSES |
| 71832 | NO RECOGNIZED LOSSES |
| 71833 | NO RECOGNIZED LOSSES |
| 71834 | NO RECOGNIZED LOSSES |
| 71835 | NO RECOGNIZED LOSSES |
| 71836 | NO RECOGNIZED LOSSES |
| 71837 | NO RECOGNIZED LOSSES |
| 71838 | NO RECOGNIZED LOSSES |
| 71839 | NO RECOGNIZED LOSSES |
| 71840 | NO RECOGNIZED LOSSES |
| 71841 | NO RECOGNIZED LOSSES |
| 71842 | NO RECOGNIZED LOSSES |
| 71843 | NO RECOGNIZED LOSSES |
| 71844 | NO RECOGNIZED LOSSES |
| 71845 | NO RECOGNIZED LOSSES |
| 71846 | NO RECOGNIZED LOSSES |
| 71847 | NO RECOGNIZED LOSSES |
| 71848 | NO RECOGNIZED LOSSES |
| 71849 | NO RECOGNIZED LOSSES |
| 71850 | NO RECOGNIZED LOSSES |
| 71851 | NO RECOGNIZED LOSSES |
| 71852 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 71853 | NO RECOGNIZED LOSSES |
| 71854 | NO RECOGNIZED LOSSES |
| 71855 | NO RECOGNIZED LOSSES |
| 71856 | NO RECOGNIZED LOSSES |
| 71857 | NO RECOGNIZED LOSSES |
| 71858 | NO RECOGNIZED LOSSES |
| 71859 | NO RECOGNIZED LOSSES |
| 71860 | NO RECOGNIZED LOSSES |
| 71861 | NO RECOGNIZED LOSSES |
| 71862 | NO RECOGNIZED LOSSES |
| 71863 | NO RECOGNIZED LOSSES |
| 71864 | NO RECOGNIZED LOSSES |
| 71865 | NO RECOGNIZED LOSSES |
| 71866 | NO RECOGNIZED LOSSES |
| 71867 | NO RECOGNIZED LOSSES |
| 71868 | NO RECOGNIZED LOSSES |
| 71869 | NO RECOGNIZED LOSSES |
| 71870 | NO RECOGNIZED LOSSES |
| 71871 | NO RECOGNIZED LOSSES |
| 71872 | NO RECOGNIZED LOSSES |
| 71873 | NO RECOGNIZED LOSSES |
| 71874 | NO RECOGNIZED LOSSES |
| 71875 | NO RECOGNIZED LOSSES |
| 71876 | NO RECOGNIZED LOSSES |
| 71877 | NO RECOGNIZED LOSSES |
| 71878 | NO RECOGNIZED LOSSES |
| 71879 | NO RECOGNIZED LOSSES |
| 71880 | NO RECOGNIZED LOSSES |
| 71881 | PURCHASED OUTSIDE CLASS PERIOD |
| 71882 | NO RECOGNIZED LOSSES |
| 71883 | NO RECOGNIZED LOSSES |
| 71884 | NO RECOGNIZED LOSSES |
| 71885 | NO RECOGNIZED LOSSES |
| 71886 | NO RECOGNIZED LOSSES |
| 71887 | NO RECOGNIZED LOSSES |
| 71888 | NO RECOGNIZED LOSSES |
| 71889 | NO RECOGNIZED LOSSES |
| 71890 | NO RECOGNIZED LOSSES |
| 71891 | NO RECOGNIZED LOSSES |
| 71892 | NO RECOGNIZED LOSSES |
| 71893 | NO RECOGNIZED LOSSES |
| 71895 | NO RECOGNIZED LOSSES |
| 71896 | NO RECOGNIZED LOSSES |
| 71897 | NO RECOGNIZED LOSSES |
| 71898 | NO RECOGNIZED LOSSES |
| 71899 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 71900 | NO RECOGNIZED LOSSES |
| 71901 | NO RECOGNIZED LOSSES |
| 71902 | NO RECOGNIZED LOSSES |
| 71903 | NO RECOGNIZED LOSSES |
| 71904 | NO RECOGNIZED LOSSES |
| 71905 | NO RECOGNIZED LOSSES |
| 71906 | NO RECOGNIZED LOSSES |
| 71907 | NO RECOGNIZED LOSSES |
| 71908 | NO RECOGNIZED LOSSES |
| 71909 | NO RECOGNIZED LOSSES |
| 71910 | NO RECOGNIZED LOSSES |
| 71911 | NO RECOGNIZED LOSSES |
| 71912 | NO RECOGNIZED LOSSES |
| 71913 | NO RECOGNIZED LOSSES |
| 71914 | NO RECOGNIZED LOSSES |
| 71915 | NO RECOGNIZED LOSSES |
| 71916 | NO RECOGNIZED LOSSES |
| 71917 | NO RECOGNIZED LOSSES |
| 71918 | NO RECOGNIZED LOSSES |
| 71919 | NO RECOGNIZED LOSSES |
| 71920 | NO RECOGNIZED LOSSES |
| 71921 | NO RECOGNIZED LOSSES |
| 71922 | NO RECOGNIZED LOSSES |
| 71923 | NO RECOGNIZED LOSSES |
| 71924 | NO RECOGNIZED LOSSES |
| 71925 | NO RECOGNIZED LOSSES |
| 71926 | NO RECOGNIZED LOSSES |
| 71927 | NO RECOGNIZED LOSSES |
| 71928 | NO RECOGNIZED LOSSES |
| 71929 | NO RECOGNIZED LOSSES |
| 71930 | NO RECOGNIZED LOSSES |
| 71931 | NO RECOGNIZED LOSSES |
| 71932 | NO RECOGNIZED LOSSES |
| 71933 | NO RECOGNIZED LOSSES |
| 71934 | NO RECOGNIZED LOSSES |
| 71935 | NO RECOGNIZED LOSSES |
| 71936 | NO RECOGNIZED LOSSES |
| 71937 | NO RECOGNIZED LOSSES |
| 71938 | SHARES NOT PURCHASED |
| 71939 | NO RECOGNIZED LOSSES |
| 71940 | NO RECOGNIZED LOSSES |
| 71941 | NO RECOGNIZED LOSSES |
| 71942 | NO RECOGNIZED LOSSES |
| 71943 | NO RECOGNIZED LOSSES |
| 71944 | NO RECOGNIZED LOSSES |
| 71945 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---------|------------------|
| 71946 | NO RECOGNIZED LOSSES |
| 71947 | NO RECOGNIZED LOSSES |
| 71948 | NO RECOGNIZED LOSSES |
| 71949 | NO RECOGNIZED LOSSES |
| 71950 | NO RECOGNIZED LOSSES |
| 71951 | NO RECOGNIZED LOSSES |
| 71952 | NO RECOGNIZED LOSSES |
| 71954 | NO RECOGNIZED LOSSES |
| 71955 | NO RECOGNIZED LOSSES |
| 71956 | NO RECOGNIZED LOSSES |
| 71957 | NO RECOGNIZED LOSSES |
| 71958 | NO RECOGNIZED LOSSES |
| 71959 | NO RECOGNIZED LOSSES |
| 71960 | NO RECOGNIZED LOSSES |
| 71963 | NO RECOGNIZED LOSSES |
| 71964 | NO RECOGNIZED LOSSES |
| 71966 | SHARES SOLD SHORT |
| 71967 | NO RECOGNIZED LOSSES |
| 71969 | NO RECOGNIZED LOSSES |
| 71970 | NO RECOGNIZED LOSSES |
| 71972 | NO RECOGNIZED LOSSES |
| 71973 | NO RECOGNIZED LOSSES |
| 71974 | PURCHASED OUTSIDE CLASS PERIOD |
| 71975 | NO RECOGNIZED LOSSES |
| 71976 | NO RECOGNIZED LOSSES |
| 71977 | NO RECOGNIZED LOSSES |
| 71978 | PURCHASED OUTSIDE CLASS PERIOD |
| 71979 | PURCHASED OUTSIDE CLASS PERIOD |
| 71980 | NO RECOGNIZED LOSSES |
| 71981 | NO RECOGNIZED LOSSES |
| 71982 | PURCHASED OUTSIDE CLASS PERIOD |
| 71983 | NO RECOGNIZED LOSSES |
| 71984 | NO RECOGNIZED LOSSES |
| 71985 | NO RECOGNIZED LOSSES |
| 71986 | NO RECOGNIZED LOSSES |
| 71987 | NO RECOGNIZED LOSSES |
| 71988 | NO RECOGNIZED LOSSES |
| 71989 | NO RECOGNIZED LOSSES |
| 71990 | PURCHASED OUTSIDE CLASS PERIOD |
| 71991 | NO RECOGNIZED LOSSES |
| 71992 | NO RECOGNIZED LOSSES |
| 71993 | SHARES SOLD SHORT |
| 71994 | PURCHASED OUTSIDE CLASS PERIOD |
| 71996 | NO RECOGNIZED LOSSES |
| 71997 | NO RECOGNIZED LOSSES |
| 71998 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 71999 | NO RECOGNIZED LOSSES |
| 72000 | NO RECOGNIZED LOSSES |
| 72001 | PURCHASED OUTSIDE CLASS PERIOD |
| 72002 | NO RECOGNIZED LOSSES |
| 72003 | NO RECOGNIZED LOSSES |
| 72005 | NO RECOGNIZED LOSSES |
| 72006 | NO RECOGNIZED LOSSES |
| 72008 | NO RECOGNIZED LOSSES |
| 72010 | SHARES SOLD SHORT |
| 72011 | NO RECOGNIZED LOSSES |
| 72012 | NO RECOGNIZED LOSSES |
| 72014 | SHARES SOLD SHORT |
| 72015 | NO RECOGNIZED LOSSES |
| 72016 | NO RECOGNIZED LOSSES |
| 72018 | NO RECOGNIZED LOSSES |
| 72021 | NO RECOGNIZED LOSSES |
| 72022 | PURCHASED OUTSIDE CLASS PERIOD |
| 72023 | NO RECOGNIZED LOSSES |
| 72024 | PURCHASED OUTSIDE CLASS PERIOD |
| 72025 | PURCHASED OUTSIDE CLASS PERIOD |
| 72026 | NO RECOGNIZED LOSSES |
| 72027 | NO RECOGNIZED LOSSES |
| 72028 | SHARES SOLD SHORT |
| 72029 | NO RECOGNIZED LOSSES |
| 72031 | NO RECOGNIZED LOSSES |
| 72033 | NO RECOGNIZED LOSSES |
| 72034 | NO RECOGNIZED LOSSES |
| 72035 | NO RECOGNIZED LOSSES |
| 72036 | NO RECOGNIZED LOSSES |
| 72037 | NO RECOGNIZED LOSSES |
| 72038 | NO RECOGNIZED LOSSES |
| 72039 | NO RECOGNIZED LOSSES |
| 72040 | NO RECOGNIZED LOSSES |
| 72041 | NO RECOGNIZED LOSSES |
| 72042 | NO RECOGNIZED LOSSES |
| 72043 | NO RECOGNIZED LOSSES |
| 72044 | NO RECOGNIZED LOSSES |
| 72045 | NO RECOGNIZED LOSSES |
| 72046 | NO RECOGNIZED LOSSES |
| 72047 | NO RECOGNIZED LOSSES |
| 72048 | NO RECOGNIZED LOSSES |
| 72049 | NO RECOGNIZED LOSSES |
| 72050 | NO RECOGNIZED LOSSES |
| 72051 | NO RECOGNIZED LOSSES |
| 72052 | NO RECOGNIZED LOSSES |
| 72053 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 72054 | NO RECOGNIZED LOSSES |
| 72055 | NO RECOGNIZED LOSSES |
| 72056 | NO RECOGNIZED LOSSES |
| 72057 | NO RECOGNIZED LOSSES |
| 72058 | NO RECOGNIZED LOSSES |
| 72059 | NO RECOGNIZED LOSSES |
| 72060 | NO RECOGNIZED LOSSES |
| 72061 | NO RECOGNIZED LOSSES |
| 72062 | NO RECOGNIZED LOSSES |
| 72063 | NO RECOGNIZED LOSSES |
| 72064 | NO RECOGNIZED LOSSES |
| 72065 | NO RECOGNIZED LOSSES |
| 72066 | NO RECOGNIZED LOSSES |
| 72067 | NO RECOGNIZED LOSSES |
| 72068 | NO RECOGNIZED LOSSES |
| 72069 | NO RECOGNIZED LOSSES |
| 72070 | NO RECOGNIZED LOSSES |
| 72071 | NO RECOGNIZED LOSSES |
| 72072 | NO RECOGNIZED LOSSES |
| 72073 | NO RECOGNIZED LOSSES |
| 72074 | NO RECOGNIZED LOSSES |
| 72075 | NO RECOGNIZED LOSSES |
| 72076 | NO RECOGNIZED LOSSES |
| 72077 | NO RECOGNIZED LOSSES |
| 72078 | NO RECOGNIZED LOSSES |
| 72079 | NO RECOGNIZED LOSSES |
| 72080 | NO RECOGNIZED LOSSES |
| 72081 | NO RECOGNIZED LOSSES |
| 72082 | NO RECOGNIZED LOSSES |
| 72083 | NO RECOGNIZED LOSSES |
| 72084 | NO RECOGNIZED LOSSES |
| 72085 | NO RECOGNIZED LOSSES |
| 72086 | NO RECOGNIZED LOSSES |
| 72087 | NO RECOGNIZED LOSSES |
| 72088 | NO RECOGNIZED LOSSES |
| 72089 | NO RECOGNIZED LOSSES |
| 72090 | NO RECOGNIZED LOSSES |
| 72091 | NO RECOGNIZED LOSSES |
| 72092 | NO RECOGNIZED LOSSES |
| 72093 | NO RECOGNIZED LOSSES |
| 72094 | NO RECOGNIZED LOSSES |
| 72095 | NO RECOGNIZED LOSSES |
| 72096 | NO RECOGNIZED LOSSES |
| 72097 | NO RECOGNIZED LOSSES |
| 72098 | NO RECOGNIZED LOSSES |
| 72099 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 72100 | NO RECOGNIZED LOSSES |
| 72101 | NO RECOGNIZED LOSSES |
| 72102 | NO RECOGNIZED LOSSES |
| 72103 | NO RECOGNIZED LOSSES |
| 72104 | NO RECOGNIZED LOSSES |
| 72105 | NO RECOGNIZED LOSSES |
| 72106 | NO RECOGNIZED LOSSES |
| 72107 | NO RECOGNIZED LOSSES |
| 72108 | NO RECOGNIZED LOSSES |
| 72109 | NO RECOGNIZED LOSSES |
| 72110 | NO RECOGNIZED LOSSES |
| 72111 | NO RECOGNIZED LOSSES |
| 72112 | NO RECOGNIZED LOSSES |
| 72113 | NO RECOGNIZED LOSSES |
| 72114 | NO RECOGNIZED LOSSES |
| 72115 | NO RECOGNIZED LOSSES |
| 72116 | NO RECOGNIZED LOSSES |
| 72117 | NO RECOGNIZED LOSSES |
| 72118 | NO RECOGNIZED LOSSES |
| 72119 | NO RECOGNIZED LOSSES |
| 72120 | NO RECOGNIZED LOSSES |
| 72121 | NO RECOGNIZED LOSSES |
| 72122 | NO RECOGNIZED LOSSES |
| 72123 | NO RECOGNIZED LOSSES |
| 72124 | NO RECOGNIZED LOSSES |
| 72125 | NO RECOGNIZED LOSSES |
| 72126 | NO RECOGNIZED LOSSES |
| 72127 | NO RECOGNIZED LOSSES |
| 72128 | NO RECOGNIZED LOSSES |
| 72129 | NO RECOGNIZED LOSSES |
| 72130 | NO RECOGNIZED LOSSES |
| 72131 | NO RECOGNIZED LOSSES |
| 72132 | NO RECOGNIZED LOSSES |
| 72133 | NO RECOGNIZED LOSSES |
| 72134 | NO RECOGNIZED LOSSES |
| 72135 | NO RECOGNIZED LOSSES |
| 72136 | NO RECOGNIZED LOSSES |
| 72137 | NO RECOGNIZED LOSSES |
| 72138 | NO RECOGNIZED LOSSES |
| 72139 | NO RECOGNIZED LOSSES |
| 72140 | NO RECOGNIZED LOSSES |
| 72141 | NO RECOGNIZED LOSSES |
| 72142 | NO RECOGNIZED LOSSES |
| 72143 | NO RECOGNIZED LOSSES |
| 72144 | NO RECOGNIZED LOSSES |
| 72145 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 72146 | NO RECOGNIZED LOSSES |
| 72147 | NO RECOGNIZED LOSSES |
| 72148 | NO RECOGNIZED LOSSES |
| 72149 | NO RECOGNIZED LOSSES |
| 72150 | NO RECOGNIZED LOSSES |
| 72151 | NO RECOGNIZED LOSSES |
| 72152 | NO RECOGNIZED LOSSES |
| 72153 | NO RECOGNIZED LOSSES |
| 72154 | SHARES NOT PURCHASED |
| 72156 | NO RECOGNIZED LOSSES |
| 72157 | NO RECOGNIZED LOSSES |
| 72158 | NO RECOGNIZED LOSSES |
| 72159 | NO RECOGNIZED LOSSES |
| 72160 | NO RECOGNIZED LOSSES |
| 72161 | NO RECOGNIZED LOSSES |
| 72162 | NO RECOGNIZED LOSSES |
| 72163 | NO RECOGNIZED LOSSES |
| 72164 | NO RECOGNIZED LOSSES |
| 72165 | NO RECOGNIZED LOSSES |
| 72166 | SHARES SOLD SHORT |
| 72167 | NO RECOGNIZED LOSSES |
| 72168 | NO RECOGNIZED LOSSES |
| 72170 | NO RECOGNIZED LOSSES |
| 72171 | NO RECOGNIZED LOSSES |
| 72172 | NO RECOGNIZED LOSSES |
| 72175 | NO RECOGNIZED LOSSES |
| 72177 | NO RECOGNIZED LOSSES |
| 72178 | NO RECOGNIZED LOSSES |
| 72179 | NO RECOGNIZED LOSSES |
| 72181 | NO RECOGNIZED LOSSES |
| 72182 | NO RECOGNIZED LOSSES |
| 72183 | NO RECOGNIZED LOSSES |
| 72184 | NO RECOGNIZED LOSSES |
| 72185 | SHARES SOLD SHORT |
| 72186 | NO RECOGNIZED LOSSES |
| 72187 | SHARES NOT PURCHASED |
| 72188 | NO RECOGNIZED LOSSES |
| 72189 | NO RECOGNIZED LOSSES |
| 72190 | NO RECOGNIZED LOSSES |
| 72192 | NO RECOGNIZED LOSSES |
| 72193 | NO RECOGNIZED LOSSES |
| 72194 | NO RECOGNIZED LOSSES |
| 72195 | NO RECOGNIZED LOSSES |
| 72196 | NO RECOGNIZED LOSSES |
| 72197 | NO RECOGNIZED LOSSES |
| 72198 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 72199 | NO RECOGNIZED LOSSES |
| 72200 | NO RECOGNIZED LOSSES |
| 72201 | NO RECOGNIZED LOSSES |
| 72202 | NO RECOGNIZED LOSSES |
| 72203 | NO RECOGNIZED LOSSES |
| 72204 | NO RECOGNIZED LOSSES |
| 72206 | NO RECOGNIZED LOSSES |
| 72207 | NO RECOGNIZED LOSSES |
| 72209 | NO RECOGNIZED LOSSES |
| 72210 | NO RECOGNIZED LOSSES |
| 72211 | NO RECOGNIZED LOSSES |
| 72212 | NO RECOGNIZED LOSSES |
| 72213 | NO RECOGNIZED LOSSES |
| 72215 | NO RECOGNIZED LOSSES |
| 72216 | NO RECOGNIZED LOSSES |
| 72217 | SHARES NOT PURCHASED |
| 72218 | NO RECOGNIZED LOSSES |
| 72219 | NO RECOGNIZED LOSSES |
| 72220 | PURCHASED OUTSIDE CLASS PERIOD |
| 72221 | NO RECOGNIZED LOSSES |
| 72222 | SHARES NOT PURCHASED |
| 72223 | NO RECOGNIZED LOSSES |
| 72224 | NO RECOGNIZED LOSSES |
| 72225 | NO RECOGNIZED LOSSES |
| 72226 | NO RECOGNIZED LOSSES |
| 72227 | NO RECOGNIZED LOSSES |
| 72228 | NO RECOGNIZED LOSSES |
| 72229 | NO RECOGNIZED LOSSES |
| 72230 | NO RECOGNIZED LOSSES |
| 72231 | NO RECOGNIZED LOSSES |
| 72232 | NO RECOGNIZED LOSSES |
| 72233 | NO RECOGNIZED LOSSES |
| 72234 | NO RECOGNIZED LOSSES |
| 72235 | SHARES NOT PURCHASED |
| 72236 | NO RECOGNIZED LOSSES |
| 72237 | NO RECOGNIZED LOSSES |
| 72238 | NO RECOGNIZED LOSSES |
| 72239 | NO RECOGNIZED LOSSES |
| 72240 | NO RECOGNIZED LOSSES |
| 72241 | NO RECOGNIZED LOSSES |
| 72242 | NO RECOGNIZED LOSSES |
| 72243 | NO RECOGNIZED LOSSES |
| 72244 | NO RECOGNIZED LOSSES |
| 72245 | NO RECOGNIZED LOSSES |
| 72247 | NO RECOGNIZED LOSSES |
| 72248 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 72249 | NO RECOGNIZED LOSSES |
| 72250 | NO RECOGNIZED LOSSES |
| 72251 | NO RECOGNIZED LOSSES |
| 72252 | NO RECOGNIZED LOSSES |
| 72253 | NO RECOGNIZED LOSSES |
| 72254 | NO RECOGNIZED LOSSES |
| 72255 | NO RECOGNIZED LOSSES |
| 72256 | NO RECOGNIZED LOSSES |
| 72257 | NO RECOGNIZED LOSSES |
| 72258 | NO RECOGNIZED LOSSES |
| 72259 | NO RECOGNIZED LOSSES |
| 72260 | NO RECOGNIZED LOSSES |
| 72261 | NO RECOGNIZED LOSSES |
| 72262 | NO RECOGNIZED LOSSES |
| 72263 | NO RECOGNIZED LOSSES |
| 72264 | NO RECOGNIZED LOSSES |
| 72265 | NO RECOGNIZED LOSSES |
| 72266 | NO RECOGNIZED LOSSES |
| 72267 | NO RECOGNIZED LOSSES |
| 72268 | NO RECOGNIZED LOSSES |
| 72269 | NO RECOGNIZED LOSSES |
| 72270 | NO RECOGNIZED LOSSES |
| 72271 | NO RECOGNIZED LOSSES |
| 72272 | NO RECOGNIZED LOSSES |
| 72273 | NO RECOGNIZED LOSSES |
| 72274 | NO RECOGNIZED LOSSES |
| 72275 | NO RECOGNIZED LOSSES |
| 72276 | NO RECOGNIZED LOSSES |
| 72277 | NO RECOGNIZED LOSSES |
| 72278 | NO RECOGNIZED LOSSES |
| 72279 | NO RECOGNIZED LOSSES |
| 72280 | NO RECOGNIZED LOSSES |
| 72282 | NO RECOGNIZED LOSSES |
| 72283 | SHARES NOT PURCHASED |
| 72284 | SHARES NOT PURCHASED |
| 72285 | SHARES NOT PURCHASED |
| 72286 | SHARES NOT PURCHASED |
| 72287 | SHARES NOT PURCHASED |
| 72288 | SHARES NOT PURCHASED |
| 72289 | SHARES NOT PURCHASED |
| 72290 | SHARES NOT PURCHASED |
| 72291 | SHARES NOT PURCHASED |
| 72292 | SHARES NOT PURCHASED |
| 72293 | SHARES NOT PURCHASED |
| 72294 | SHARES NOT PURCHASED |
| 72295 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 72296 | NO RECOGNIZED LOSSES |
| 72297 | NO RECOGNIZED LOSSES |
| 72298 | NO RECOGNIZED LOSSES |
| 72299 | NO RECOGNIZED LOSSES |
| 72300 | NO RECOGNIZED LOSSES |
| 72301 | NO RECOGNIZED LOSSES |
| 72302 | PURCHASED OUTSIDE CLASS PERIOD |
| 72303 | NO RECOGNIZED LOSSES |
| 72304 | NO RECOGNIZED LOSSES |
| 72305 | NO RECOGNIZED LOSSES |
| 72306 | NO RECOGNIZED LOSSES |
| 72307 | NO RECOGNIZED LOSSES |
| 72308 | NO RECOGNIZED LOSSES |
| 72310 | NO RECOGNIZED LOSSES |
| 72311 | NO RECOGNIZED LOSSES |
| 72312 | NO RECOGNIZED LOSSES |
| 72313 | NO RECOGNIZED LOSSES |
| 72314 | NO RECOGNIZED LOSSES |
| 72315 | NO RECOGNIZED LOSSES |
| 72316 | NO RECOGNIZED LOSSES |
| 72317 | NO RECOGNIZED LOSSES |
| 72318 | NO RECOGNIZED LOSSES |
| 72319 | NO RECOGNIZED LOSSES |
| 72320 | NO RECOGNIZED LOSSES |
| 72321 | NO RECOGNIZED LOSSES |
| 72322 | NO RECOGNIZED LOSSES |
| 72323 | NO RECOGNIZED LOSSES |
| 72324 | NO RECOGNIZED LOSSES |
| 72325 | NO RECOGNIZED LOSSES |
| 72326 | NO RECOGNIZED LOSSES |
| 72327 | NO RECOGNIZED LOSSES |
| 72328 | NO RECOGNIZED LOSSES |
| 72329 | NO RECOGNIZED LOSSES |
| 72330 | NO RECOGNIZED LOSSES |
| 72331 | NO RECOGNIZED LOSSES |
| 72332 | NO RECOGNIZED LOSSES |
| 72333 | NO RECOGNIZED LOSSES |
| 72334 | NO RECOGNIZED LOSSES |
| 72335 | NO RECOGNIZED LOSSES |
| 72336 | NO RECOGNIZED LOSSES |
| 72337 | NO RECOGNIZED LOSSES |
| 72338 | NO RECOGNIZED LOSSES |
| 72339 | PURCHASED OUTSIDE CLASS PERIOD |
| 72340 | NO RECOGNIZED LOSSES |
| 72341 | NO RECOGNIZED LOSSES |
| 72342 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 72343 | NO RECOGNIZED LOSSES |
| 72344 | NO RECOGNIZED LOSSES |
| 72345 | NO RECOGNIZED LOSSES |
| 72346 | NO RECOGNIZED LOSSES |
| 72347 | NO RECOGNIZED LOSSES |
| 72348 | NO RECOGNIZED LOSSES |
| 72349 | NO RECOGNIZED LOSSES |
| 72350 | NO RECOGNIZED LOSSES |
| 72351 | NO RECOGNIZED LOSSES |
| 72352 | NO RECOGNIZED LOSSES |
| 72353 | NO RECOGNIZED LOSSES |
| 72354 | NO RECOGNIZED LOSSES |
| 72355 | NO RECOGNIZED LOSSES |
| 72356 | NO RECOGNIZED LOSSES |
| 72357 | SHARES NOT PURCHASED |
| 72358 | NO RECOGNIZED LOSSES |
| 72359 | NO RECOGNIZED LOSSES |
| 72360 | NO RECOGNIZED LOSSES |
| 72361 | NO RECOGNIZED LOSSES |
| 72362 | NO RECOGNIZED LOSSES |
| 72363 | NO RECOGNIZED LOSSES |
| 72364 | NO RECOGNIZED LOSSES |
| 72365 | NO RECOGNIZED LOSSES |
| 72366 | NO RECOGNIZED LOSSES |
| 72367 | NO RECOGNIZED LOSSES |
| 72368 | NO RECOGNIZED LOSSES |
| 72370 | NO RECOGNIZED LOSSES |
| 72371 | NO RECOGNIZED LOSSES |
| 72372 | NO RECOGNIZED LOSSES |
| 72373 | NO RECOGNIZED LOSSES |
| 72374 | NO RECOGNIZED LOSSES |
| 72375 | NO RECOGNIZED LOSSES |
| 72376 | NO RECOGNIZED LOSSES |
| 72377 | NO RECOGNIZED LOSSES |
| 72378 | NO RECOGNIZED LOSSES |
| 72379 | NO RECOGNIZED LOSSES |
| 72380 | NO RECOGNIZED LOSSES |
| 72381 | NO RECOGNIZED LOSSES |
| 72382 | NO RECOGNIZED LOSSES |
| 72383 | NO RECOGNIZED LOSSES |
| 72384 | NO RECOGNIZED LOSSES |
| 72385 | NO RECOGNIZED LOSSES |
| 72386 | NO RECOGNIZED LOSSES |
| 72387 | NO RECOGNIZED LOSSES |
| 72388 | NO RECOGNIZED LOSSES |
| 72389 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 72390 | NO RECOGNIZED LOSSES |
| 72391 | NO RECOGNIZED LOSSES |
| 72392 | SHARES NOT PURCHASED |
| 72393 | NO RECOGNIZED LOSSES |
| 72394 | NO RECOGNIZED LOSSES |
| 72395 | NO RECOGNIZED LOSSES |
| 72396 | NO RECOGNIZED LOSSES |
| 72397 | NO RECOGNIZED LOSSES |
| 72398 | NO RECOGNIZED LOSSES |
| 72399 | NO RECOGNIZED LOSSES |
| 72400 | NO RECOGNIZED LOSSES |
| 72401 | NO RECOGNIZED LOSSES |
| 72402 | NO RECOGNIZED LOSSES |
| 72404 | NO RECOGNIZED LOSSES |
| 72405 | SHARES SOLD SHORT |
| 72406 | NO RECOGNIZED LOSSES |
| 72407 | NO RECOGNIZED LOSSES |
| 72409 | NO RECOGNIZED LOSSES |
| 72410 | SHARES SOLD SHORT |
| 72411 | SHARES NOT PURCHASED |
| 72413 | NO RECOGNIZED LOSSES |
| 72414 | NO RECOGNIZED LOSSES |
| 72415 | NO RECOGNIZED LOSSES |
| 72416 | NO RECOGNIZED LOSSES |
| 72417 | NO RECOGNIZED LOSSES |
| 72418 | NO RECOGNIZED LOSSES |
| 72420 | SHARES NOT PURCHASED |
| 72421 | NO RECOGNIZED LOSSES |
| 72422 | NO RECOGNIZED LOSSES |
| 72423 | NO RECOGNIZED LOSSES |
| 72425 | NO RECOGNIZED LOSSES |
| 72427 | NO RECOGNIZED LOSSES |
| 72428 | NO RECOGNIZED LOSSES |
| 72429 | NO RECOGNIZED LOSSES |
| 72431 | NO RECOGNIZED LOSSES |
| 72432 | NO RECOGNIZED LOSSES |
| 72434 | NO RECOGNIZED LOSSES |
| 72435 | NO RECOGNIZED LOSSES |
| 72436 | NO RECOGNIZED LOSSES |
| 72437 | NO RECOGNIZED LOSSES |
| 72438 | NO RECOGNIZED LOSSES |
| 72439 | SHARES SOLD SHORT |
| 72440 | NO RECOGNIZED LOSSES |
| 72441 | NO RECOGNIZED LOSSES |
| 72442 | NO RECOGNIZED LOSSES |
| 72443 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 72444 | NO RECOGNIZED LOSSES |
| 72445 | NO RECOGNIZED LOSSES |
| 72446 | NO RECOGNIZED LOSSES |
| 72448 | NO RECOGNIZED LOSSES |
| 72449 | NO RECOGNIZED LOSSES |
| 72450 | NO RECOGNIZED LOSSES |
| 72451 | NO RECOGNIZED LOSSES |
| 72452 | NO RECOGNIZED LOSSES |
| 72453 | NO RECOGNIZED LOSSES |
| 72454 | NO RECOGNIZED LOSSES |
| 72456 | SHARES NOT PURCHASED |
| 72457 | NO RECOGNIZED LOSSES |
| 72459 | NO RECOGNIZED LOSSES |
| 72460 | NO RECOGNIZED LOSSES |
| 72461 | NO RECOGNIZED LOSSES |
| 72462 | NO RECOGNIZED LOSSES |
| 72463 | NO RECOGNIZED LOSSES |
| 72464 | NO RECOGNIZED LOSSES |
| 72465 | NO RECOGNIZED LOSSES |
| 72466 | NO RECOGNIZED LOSSES |
| 72467 | NO RECOGNIZED LOSSES |
| 72468 | NO RECOGNIZED LOSSES |
| 72469 | NO RECOGNIZED LOSSES |
| 72470 | NO RECOGNIZED LOSSES |
| 72471 | NO RECOGNIZED LOSSES |
| 72472 | NO RECOGNIZED LOSSES |
| 72473 | NO RECOGNIZED LOSSES |
| 72474 | NO RECOGNIZED LOSSES |
| 72475 | NO RECOGNIZED LOSSES |
| 72476 | NO RECOGNIZED LOSSES |
| 72477 | NO RECOGNIZED LOSSES |
| 72478 | NO RECOGNIZED LOSSES |
| 72479 | NO RECOGNIZED LOSSES |
| 72480 | NO RECOGNIZED LOSSES |
| 72481 | NO RECOGNIZED LOSSES |
| 72482 | SHARES NOT PURCHASED |
| 72483 | NO RECOGNIZED LOSSES |
| 72484 | NO RECOGNIZED LOSSES |
| 72485 | NO RECOGNIZED LOSSES |
| 72486 | NO RECOGNIZED LOSSES |
| 72487 | NO RECOGNIZED LOSSES |
| 72488 | NO RECOGNIZED LOSSES |
| 72489 | NO RECOGNIZED LOSSES |
| 72490 | NO RECOGNIZED LOSSES |
| 72491 | NO RECOGNIZED LOSSES |
| 72492 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 72493 | NO RECOGNIZED LOSSES |
| 72494 | NO RECOGNIZED LOSSES |
| 72495 | NO RECOGNIZED LOSSES |
| 72496 | NO RECOGNIZED LOSSES |
| 72497 | NO RECOGNIZED LOSSES |
| 72498 | NO RECOGNIZED LOSSES |
| 72499 | NO RECOGNIZED LOSSES |
| 72501 | NO RECOGNIZED LOSSES |
| 72502 | NO RECOGNIZED LOSSES |
| 72503 | NO RECOGNIZED LOSSES |
| 72504 | NO RECOGNIZED LOSSES |
| 72505 | NO RECOGNIZED LOSSES |
| 72506 | NO RECOGNIZED LOSSES |
| 72507 | NO RECOGNIZED LOSSES |
| 72508 | NO RECOGNIZED LOSSES |
| 72509 | NO RECOGNIZED LOSSES |
| 72512 | NO RECOGNIZED LOSSES |
| 72513 | SHARES NOT PURCHASED |
| 72514 | NO RECOGNIZED LOSSES |
| 72515 | NO RECOGNIZED LOSSES |
| 72516 | NO RECOGNIZED LOSSES |
| 72517 | NO RECOGNIZED LOSSES |
| 72518 | NO RECOGNIZED LOSSES |
| 72519 | NO RECOGNIZED LOSSES |
| 72520 | NO RECOGNIZED LOSSES |
| 72521 | NO RECOGNIZED LOSSES |
| 72522 | NO RECOGNIZED LOSSES |
| 72523 | NO RECOGNIZED LOSSES |
| 72524 | NO RECOGNIZED LOSSES |
| 72525 | NO RECOGNIZED LOSSES |
| 72526 | NO RECOGNIZED LOSSES |
| 72527 | NO RECOGNIZED LOSSES |
| 72528 | NO RECOGNIZED LOSSES |
| 72529 | NO RECOGNIZED LOSSES |
| 72530 | NO RECOGNIZED LOSSES |
| 72531 | NO RECOGNIZED LOSSES |
| 72532 | NO RECOGNIZED LOSSES |
| 72533 | NO RECOGNIZED LOSSES |
| 72534 | NO RECOGNIZED LOSSES |
| 72535 | NO RECOGNIZED LOSSES |
| 72536 | NO RECOGNIZED LOSSES |
| 72537 | NO RECOGNIZED LOSSES |
| 72538 | NO RECOGNIZED LOSSES |
| 72539 | NO RECOGNIZED LOSSES |
| 72540 | NO RECOGNIZED LOSSES |
| 72541 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 72542 | NO RECOGNIZED LOSSES |
| 72543 | NO RECOGNIZED LOSSES |
| 72544 | NO RECOGNIZED LOSSES |
| 72545 | NO RECOGNIZED LOSSES |
| 72546 | NO RECOGNIZED LOSSES |
| 72547 | NO RECOGNIZED LOSSES |
| 72548 | NO RECOGNIZED LOSSES |
| 72549 | NO RECOGNIZED LOSSES |
| 72550 | NO RECOGNIZED LOSSES |
| 72551 | NO RECOGNIZED LOSSES |
| 72552 | NO RECOGNIZED LOSSES |
| 72553 | PURCHASED OUTSIDE CLASS PERIOD |
| 72554 | PURCHASED OUTSIDE CLASS PERIOD |
| 72555 | NO RECOGNIZED LOSSES |
| 72556 | NO RECOGNIZED LOSSES |
| 72557 | NO RECOGNIZED LOSSES |
| 72558 | NO RECOGNIZED LOSSES |
| 72559 | NO RECOGNIZED LOSSES |
| 72560 | NO RECOGNIZED LOSSES |
| 72561 | NO RECOGNIZED LOSSES |
| 72562 | NO RECOGNIZED LOSSES |
| 72563 | NO RECOGNIZED LOSSES |
| 72564 | NO RECOGNIZED LOSSES |
| 72565 | NO RECOGNIZED LOSSES |
| 72566 | NO RECOGNIZED LOSSES |
| 72567 | NO RECOGNIZED LOSSES |
| 72568 | NO RECOGNIZED LOSSES |
| 72569 | NO RECOGNIZED LOSSES |
| 72570 | NO RECOGNIZED LOSSES |
| 72571 | NO RECOGNIZED LOSSES |
| 72572 | NO RECOGNIZED LOSSES |
| 72573 | NO RECOGNIZED LOSSES |
| 72574 | NO RECOGNIZED LOSSES |
| 72575 | NO RECOGNIZED LOSSES |
| 72576 | NO RECOGNIZED LOSSES |
| 72577 | NO RECOGNIZED LOSSES |
| 72578 | NO RECOGNIZED LOSSES |
| 72579 | NO RECOGNIZED LOSSES |
| 72580 | NO RECOGNIZED LOSSES |
| 72581 | NO RECOGNIZED LOSSES |
| 72582 | NO RECOGNIZED LOSSES |
| 72583 | NO RECOGNIZED LOSSES |
| 72584 | NO RECOGNIZED LOSSES |
| 72585 | NO RECOGNIZED LOSSES |
| 72586 | NO RECOGNIZED LOSSES |
| 72587 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 72588 | NO RECOGNIZED LOSSES |
| 72589 | NO RECOGNIZED LOSSES |
| 72590 | NO RECOGNIZED LOSSES |
| 72591 | NO RECOGNIZED LOSSES |
| 72592 | NO RECOGNIZED LOSSES |
| 72596 | NO RECOGNIZED LOSSES |
| 72597 | NO RECOGNIZED LOSSES |
| 72598 | NO RECOGNIZED LOSSES |
| 72599 | NO RECOGNIZED LOSSES |
| 72600 | NO RECOGNIZED LOSSES |
| 72601 | NO RECOGNIZED LOSSES |
| 72602 | NO RECOGNIZED LOSSES |
| 72603 | NO RECOGNIZED LOSSES |
| 72604 | NO RECOGNIZED LOSSES |
| 72605 | NO RECOGNIZED LOSSES |
| 72606 | NO RECOGNIZED LOSSES |
| 72607 | NO RECOGNIZED LOSSES |
| 72608 | NO RECOGNIZED LOSSES |
| 72609 | NO RECOGNIZED LOSSES |
| 72610 | NO RECOGNIZED LOSSES |
| 72611 | NO RECOGNIZED LOSSES |
| 72612 | NO RECOGNIZED LOSSES |
| 72613 | NO RECOGNIZED LOSSES |
| 72614 | NO RECOGNIZED LOSSES |
| 72615 | NO RECOGNIZED LOSSES |
| 72618 | PURCHASED OUTSIDE CLASS PERIOD |
| 72619 | NO RECOGNIZED LOSSES |
| 72620 | NO RECOGNIZED LOSSES |
| 72621 | NO RECOGNIZED LOSSES |
| 72622 | NO RECOGNIZED LOSSES |
| 72623 | NO RECOGNIZED LOSSES |
| 72625 | NO RECOGNIZED LOSSES |
| 72626 | NO RECOGNIZED LOSSES |
| 72627 | NO RECOGNIZED LOSSES |
| 72628 | NO RECOGNIZED LOSSES |
| 72629 | PURCHASED OUTSIDE CLASS PERIOD |
| 72630 | PURCHASED OUTSIDE CLASS PERIOD |
| 72631 | NO RECOGNIZED LOSSES |
| 72632 | NO RECOGNIZED LOSSES |
| 72633 | NO RECOGNIZED LOSSES |
| 72634 | NO RECOGNIZED LOSSES |
| 72635 | NO RECOGNIZED LOSSES |
| 72636 | NO RECOGNIZED LOSSES |
| 72637 | NO RECOGNIZED LOSSES |
| 72639 | NO RECOGNIZED LOSSES |
| 72640 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 72641 | NO RECOGNIZED LOSSES |
| 72642 | NO RECOGNIZED LOSSES |
| 72643 | NO RECOGNIZED LOSSES |
| 72644 | NO RECOGNIZED LOSSES |
| 72645 | NO RECOGNIZED LOSSES |
| 72647 | NO RECOGNIZED LOSSES |
| 72648 | NO RECOGNIZED LOSSES |
| 72649 | NO RECOGNIZED LOSSES |
| 72650 | NO RECOGNIZED LOSSES |
| 72651 | NO RECOGNIZED LOSSES |
| 72652 | NO RECOGNIZED LOSSES |
| 72653 | NO RECOGNIZED LOSSES |
| 72654 | NO RECOGNIZED LOSSES |
| 72655 | NO RECOGNIZED LOSSES |
| 72656 | NO RECOGNIZED LOSSES |
| 72657 | NO RECOGNIZED LOSSES |
| 72658 | NO RECOGNIZED LOSSES |
| 72659 | NO RECOGNIZED LOSSES |
| 72660 | NO RECOGNIZED LOSSES |
| 72661 | NO RECOGNIZED LOSSES |
| 72662 | NO RECOGNIZED LOSSES |
| 72663 | NO RECOGNIZED LOSSES |
| 72666 | NO RECOGNIZED LOSSES |
| 72667 | NO RECOGNIZED LOSSES |
| 72668 | NO RECOGNIZED LOSSES |
| 72669 | NO RECOGNIZED LOSSES |
| 72671 | NO RECOGNIZED LOSSES |
| 72673 | NO RECOGNIZED LOSSES |
| 72674 | NO RECOGNIZED LOSSES |
| 72675 | NO RECOGNIZED LOSSES |
| 72676 | NO RECOGNIZED LOSSES |
| 72677 | NO RECOGNIZED LOSSES |
| 72678 | NO RECOGNIZED LOSSES |
| 72679 | NO RECOGNIZED LOSSES |
| 72680 | NO RECOGNIZED LOSSES |
| 72682 | NO RECOGNIZED LOSSES |
| 72685 | NO RECOGNIZED LOSSES |
| 72687 | NO RECOGNIZED LOSSES |
| 72689 | NO RECOGNIZED LOSSES |
| 72691 | NO RECOGNIZED LOSSES |
| 72692 | NO RECOGNIZED LOSSES |
| 72693 | PURCHASED OUTSIDE CLASS PERIOD |
| 72695 | NO RECOGNIZED LOSSES |
| 72696 | NO RECOGNIZED LOSSES |
| 72697 | NO RECOGNIZED LOSSES |
| 72698 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 72699 | NO RECOGNIZED LOSSES |
| 72700 | NO RECOGNIZED LOSSES |
| 72701 | NO RECOGNIZED LOSSES |
| 72702 | NO RECOGNIZED LOSSES |
| 72703 | NO RECOGNIZED LOSSES |
| 72704 | NO RECOGNIZED LOSSES |
| 72705 | NO RECOGNIZED LOSSES |
| 72706 | NO RECOGNIZED LOSSES |
| 72707 | NO RECOGNIZED LOSSES |
| 72708 | NO RECOGNIZED LOSSES |
| 72709 | NO RECOGNIZED LOSSES |
| 72710 | NO RECOGNIZED LOSSES |
| 72712 | NO RECOGNIZED LOSSES |
| 72713 | NO RECOGNIZED LOSSES |
| 72714 | NO RECOGNIZED LOSSES |
| 72715 | NO RECOGNIZED LOSSES |
| 72716 | NO RECOGNIZED LOSSES |
| 72717 | NO RECOGNIZED LOSSES |
| 72718 | NO RECOGNIZED LOSSES |
| 72719 | NO RECOGNIZED LOSSES |
| 72720 | NO RECOGNIZED LOSSES |
| 72721 | NO RECOGNIZED LOSSES |
| 72722 | NO RECOGNIZED LOSSES |
| 72723 | NO RECOGNIZED LOSSES |
| 72724 | NO RECOGNIZED LOSSES |
| 72725 | NO RECOGNIZED LOSSES |
| 72726 | NO RECOGNIZED LOSSES |
| 72727 | NO RECOGNIZED LOSSES |
| 72728 | NO RECOGNIZED LOSSES |
| 72729 | NO RECOGNIZED LOSSES |
| 72730 | NO RECOGNIZED LOSSES |
| 72731 | NO RECOGNIZED LOSSES |
| 72732 | NO RECOGNIZED LOSSES |
| 72733 | NO RECOGNIZED LOSSES |
| 72734 | NO RECOGNIZED LOSSES |
| 72735 | NO RECOGNIZED LOSSES |
| 72736 | NO RECOGNIZED LOSSES |
| 72737 | NO RECOGNIZED LOSSES |
| 72738 | NO RECOGNIZED LOSSES |
| 72739 | NO RECOGNIZED LOSSES |
| 72740 | NO RECOGNIZED LOSSES |
| 72741 | NO RECOGNIZED LOSSES |
| 72742 | NO RECOGNIZED LOSSES |
| 72743 | NO RECOGNIZED LOSSES |
| 72744 | NO RECOGNIZED LOSSES |
| 72745 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 72746 | NO RECOGNIZED LOSSES |
| 72747 | NO RECOGNIZED LOSSES |
| 72748 | NO RECOGNIZED LOSSES |
| 72749 | NO RECOGNIZED LOSSES |
| 72750 | NO RECOGNIZED LOSSES |
| 72751 | NO RECOGNIZED LOSSES |
| 72753 | NO RECOGNIZED LOSSES |
| 72754 | NO RECOGNIZED LOSSES |
| 72755 | NO RECOGNIZED LOSSES |
| 72757 | NO RECOGNIZED LOSSES |
| 72758 | NO RECOGNIZED LOSSES |
| 72760 | NO RECOGNIZED LOSSES |
| 72762 | NO RECOGNIZED LOSSES |
| 72763 | NO RECOGNIZED LOSSES |
| 72765 | NO RECOGNIZED LOSSES |
| 72766 | NO RECOGNIZED LOSSES |
| 72767 | NO RECOGNIZED LOSSES |
| 72769 | NO RECOGNIZED LOSSES |
| 72770 | NO RECOGNIZED LOSSES |
| 72772 | PURCHASED OUTSIDE CLASS PERIOD |
| 72773 | NO RECOGNIZED LOSSES |
| 72774 | NO RECOGNIZED LOSSES |
| 72775 | NO RECOGNIZED LOSSES |
| 72776 | NO RECOGNIZED LOSSES |
| 72778 | NO RECOGNIZED LOSSES |
| 72779 | SHARES NOT PURCHASED |
| 72780 | NO RECOGNIZED LOSSES |
| 72781 | NO RECOGNIZED LOSSES |
| 72782 | NO RECOGNIZED LOSSES |
| 72783 | NO RECOGNIZED LOSSES |
| 72784 | NO RECOGNIZED LOSSES |
| 72785 | NO RECOGNIZED LOSSES |
| 72786 | NO RECOGNIZED LOSSES |
| 72787 | NO RECOGNIZED LOSSES |
| 72788 | NO RECOGNIZED LOSSES |
| 72789 | NO RECOGNIZED LOSSES |
| 72790 | NO RECOGNIZED LOSSES |
| 72791 | NO RECOGNIZED LOSSES |
| 72792 | NO RECOGNIZED LOSSES |
| 72793 | NO RECOGNIZED LOSSES |
| 72794 | NO RECOGNIZED LOSSES |
| 72795 | NO RECOGNIZED LOSSES |
| 72796 | NO RECOGNIZED LOSSES |
| 72797 | SHARES NOT PURCHASED |
| 72798 | NO RECOGNIZED LOSSES |
| 72803 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 72804 | NO RECOGNIZED LOSSES |
| 72805 | NO RECOGNIZED LOSSES |
| 72806 | NO RECOGNIZED LOSSES |
| 72807 | NO RECOGNIZED LOSSES |
| 72808 | NO RECOGNIZED LOSSES |
| 72809 | NO RECOGNIZED LOSSES |
| 72810 | PURCHASED OUTSIDE CLASS PERIOD |
| 72812 | NO RECOGNIZED LOSSES |
| 72813 | NO RECOGNIZED LOSSES |
| 72816 | NO RECOGNIZED LOSSES |
| 72817 | NO RECOGNIZED LOSSES |
| 72818 | SHARES NOT PURCHASED |
| 72819 | SHARES NOT PURCHASED |
| 72820 | NO RECOGNIZED LOSSES |
| 72821 | NO RECOGNIZED LOSSES |
| 72825 | NO RECOGNIZED LOSSES |
| 72826 | PURCHASED OUTSIDE CLASS PERIOD |
| 72827 | NO RECOGNIZED LOSSES |
| 72828 | NO RECOGNIZED LOSSES |
| 72829 | NO RECOGNIZED LOSSES |
| 72830 | NO RECOGNIZED LOSSES |
| 72831 | NO RECOGNIZED LOSSES |
| 72832 | NO RECOGNIZED LOSSES |
| 72833 | NO RECOGNIZED LOSSES |
| 72834 | NO RECOGNIZED LOSSES |
| 72835 | NO RECOGNIZED LOSSES |
| 72836 | NO RECOGNIZED LOSSES |
| 72837 | NO RECOGNIZED LOSSES |
| 72838 | NO RECOGNIZED LOSSES |
| 72839 | NO RECOGNIZED LOSSES |
| 72840 | NO RECOGNIZED LOSSES |
| 72841 | NO RECOGNIZED LOSSES |
| 72842 | NO RECOGNIZED LOSSES |
| 72843 | NO RECOGNIZED LOSSES |
| 72844 | NO RECOGNIZED LOSSES |
| 72845 | NO RECOGNIZED LOSSES |
| 72846 | NO RECOGNIZED LOSSES |
| 72847 | NO RECOGNIZED LOSSES |
| 72848 | NO RECOGNIZED LOSSES |
| 72849 | NO RECOGNIZED LOSSES |
| 72850 | NO RECOGNIZED LOSSES |
| 72851 | NO RECOGNIZED LOSSES |
| 72852 | NO RECOGNIZED LOSSES |
| 72853 | NO RECOGNIZED LOSSES |
| 72854 | NO RECOGNIZED LOSSES |
| 72855 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 72856 | NO RECOGNIZED LOSSES |
| 72857 | NO RECOGNIZED LOSSES |
| 72858 | NO RECOGNIZED LOSSES |
| 72859 | NO RECOGNIZED LOSSES |
| 72860 | NO RECOGNIZED LOSSES |
| 72861 | NO RECOGNIZED LOSSES |
| 72862 | NO RECOGNIZED LOSSES |
| 72863 | NO RECOGNIZED LOSSES |
| 72864 | NO RECOGNIZED LOSSES |
| 72865 | NO RECOGNIZED LOSSES |
| 72866 | NO RECOGNIZED LOSSES |
| 72867 | NO RECOGNIZED LOSSES |
| 72868 | NO RECOGNIZED LOSSES |
| 72869 | NO RECOGNIZED LOSSES |
| 72870 | NO RECOGNIZED LOSSES |
| 72871 | NO RECOGNIZED LOSSES |
| 72872 | NO RECOGNIZED LOSSES |
| 72873 | NO RECOGNIZED LOSSES |
| 72874 | NO RECOGNIZED LOSSES |
| 72875 | NO RECOGNIZED LOSSES |
| 72876 | NO RECOGNIZED LOSSES |
| 72877 | NO RECOGNIZED LOSSES |
| 72878 | NO RECOGNIZED LOSSES |
| 72879 | NO RECOGNIZED LOSSES |
| 72880 | NO RECOGNIZED LOSSES |
| 72881 | NO RECOGNIZED LOSSES |
| 72882 | NO RECOGNIZED LOSSES |
| 72883 | NO RECOGNIZED LOSSES |
| 72884 | NO RECOGNIZED LOSSES |
| 72885 | NO RECOGNIZED LOSSES |
| 72886 | NO RECOGNIZED LOSSES |
| 72887 | NO RECOGNIZED LOSSES |
| 72888 | NO RECOGNIZED LOSSES |
| 72889 | NO RECOGNIZED LOSSES |
| 72890 | SHARES NOT PURCHASED |
| 72891 | NO RECOGNIZED LOSSES |
| 72892 | NO RECOGNIZED LOSSES |
| 72893 | NO RECOGNIZED LOSSES |
| 72894 | NO RECOGNIZED LOSSES |
| 72895 | NO RECOGNIZED LOSSES |
| 72896 | NO RECOGNIZED LOSSES |
| 72897 | NO RECOGNIZED LOSSES |
| 72898 | NO RECOGNIZED LOSSES |
| 72899 | NO RECOGNIZED LOSSES |
| 72901 | NO RECOGNIZED LOSSES |
| 72902 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 72903 | NO RECOGNIZED LOSSES |
| 72904 | NO RECOGNIZED LOSSES |
| 72905 | PURCHASED OUTSIDE CLASS PERIOD |
| 72906 | NO RECOGNIZED LOSSES |
| 72907 | NO RECOGNIZED LOSSES |
| 72908 | NO RECOGNIZED LOSSES |
| 72909 | NO RECOGNIZED LOSSES |
| 72910 | NO RECOGNIZED LOSSES |
| 72911 | NO RECOGNIZED LOSSES |
| 72912 | NO RECOGNIZED LOSSES |
| 72913 | NO RECOGNIZED LOSSES |
| 72915 | NO RECOGNIZED LOSSES |
| 72916 | NO RECOGNIZED LOSSES |
| 72917 | SHARES NOT PURCHASED |
| 72918 | NO RECOGNIZED LOSSES |
| 72919 | NO RECOGNIZED LOSSES |
| 72920 | NO RECOGNIZED LOSSES |
| 72921 | NO RECOGNIZED LOSSES |
| 72922 | NO RECOGNIZED LOSSES |
| 72923 | NO RECOGNIZED LOSSES |
| 72924 | NO RECOGNIZED LOSSES |
| 72925 | NO RECOGNIZED LOSSES |
| 72926 | NO RECOGNIZED LOSSES |
| 72927 | NO RECOGNIZED LOSSES |
| 72928 | NO RECOGNIZED LOSSES |
| 72929 | NO RECOGNIZED LOSSES |
| 72930 | NO RECOGNIZED LOSSES |
| 72931 | NO RECOGNIZED LOSSES |
| 72932 | NO RECOGNIZED LOSSES |
| 72933 | NO RECOGNIZED LOSSES |
| 72934 | PURCHASED OUTSIDE CLASS PERIOD |
| 72936 | NO RECOGNIZED LOSSES |
| 72938 | SHARES NOT PURCHASED |
| 72940 | NO RECOGNIZED LOSSES |
| 72941 | NO RECOGNIZED LOSSES |
| 72942 | NO RECOGNIZED LOSSES |
| 72943 | NO RECOGNIZED LOSSES |
| 72944 | NO RECOGNIZED LOSSES |
| 72945 | NO RECOGNIZED LOSSES |
| 72946 | NO RECOGNIZED LOSSES |
| 72947 | NO RECOGNIZED LOSSES |
| 72948 | NO RECOGNIZED LOSSES |
| 72949 | NO RECOGNIZED LOSSES |
| 72950 | NO RECOGNIZED LOSSES |
| 72951 | NO RECOGNIZED LOSSES |
| 72952 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 72953 | NO RECOGNIZED LOSSES |
| 72954 | NO RECOGNIZED LOSSES |
| 72955 | NO RECOGNIZED LOSSES |
| 72956 | NO RECOGNIZED LOSSES |
| 72957 | NO RECOGNIZED LOSSES |
| 72958 | NO RECOGNIZED LOSSES |
| 72960 | NO RECOGNIZED LOSSES |
| 72961 | NO RECOGNIZED LOSSES |
| 72962 | NO RECOGNIZED LOSSES |
| 72963 | NO RECOGNIZED LOSSES |
| 72964 | PURCHASED OUTSIDE CLASS PERIOD |
| 72965 | NO RECOGNIZED LOSSES |
| 72966 | NO RECOGNIZED LOSSES |
| 72967 | NO RECOGNIZED LOSSES |
| 72968 | NO RECOGNIZED LOSSES |
| 72969 | NO RECOGNIZED LOSSES |
| 72970 | NO RECOGNIZED LOSSES |
| 72971 | NO RECOGNIZED LOSSES |
| 72972 | NO RECOGNIZED LOSSES |
| 72973 | NO RECOGNIZED LOSSES |
| 72974 | NO RECOGNIZED LOSSES |
| 72975 | NO RECOGNIZED LOSSES |
| 72976 | NO RECOGNIZED LOSSES |
| 72977 | NO RECOGNIZED LOSSES |
| 72978 | NO RECOGNIZED LOSSES |
| 72979 | NO RECOGNIZED LOSSES |
| 72980 | NO RECOGNIZED LOSSES |
| 72981 | NO RECOGNIZED LOSSES |
| 72982 | NO RECOGNIZED LOSSES |
| 72983 | NO RECOGNIZED LOSSES |
| 72984 | NO RECOGNIZED LOSSES |
| 72985 | NO RECOGNIZED LOSSES |
| 72986 | NO RECOGNIZED LOSSES |
| 72987 | NO RECOGNIZED LOSSES |
| 72988 | NO RECOGNIZED LOSSES |
| 72989 | NO RECOGNIZED LOSSES |
| 72990 | NO RECOGNIZED LOSSES |
| 72991 | NO RECOGNIZED LOSSES |
| 72993 | NO RECOGNIZED LOSSES |
| 72994 | NO RECOGNIZED LOSSES |
| 72995 | NO RECOGNIZED LOSSES |
| 72996 | NO RECOGNIZED LOSSES |
| 72997 | NO RECOGNIZED LOSSES |
| 72998 | NO RECOGNIZED LOSSES |
| 72999 | NO RECOGNIZED LOSSES |
| 73000 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 73001 | NO RECOGNIZED LOSSES |
| 73002 | NO RECOGNIZED LOSSES |
| 73003 | NO RECOGNIZED LOSSES |
| 73004 | NO RECOGNIZED LOSSES |
| 73005 | PURCHASED OUTSIDE CLASS PERIOD |
| 73006 | NO RECOGNIZED LOSSES |
| 73007 | NO RECOGNIZED LOSSES |
| 73008 | NO RECOGNIZED LOSSES |
| 73009 | NO RECOGNIZED LOSSES |
| 73010 | NO RECOGNIZED LOSSES |
| 73011 | NO RECOGNIZED LOSSES |
| 73012 | NO RECOGNIZED LOSSES |
| 73013 | NO RECOGNIZED LOSSES |
| 73014 | NO RECOGNIZED LOSSES |
| 73016 | NO RECOGNIZED LOSSES |
| 73017 | SHARES NOT PURCHASED |
| 73018 | NO RECOGNIZED LOSSES |
| 73019 | NO RECOGNIZED LOSSES |
| 73020 | SHARES NOT PURCHASED |
| 73021 | NO RECOGNIZED LOSSES |
| 73022 | NO RECOGNIZED LOSSES |
| 73023 | SHARES NOT PURCHASED |
| 73024 | NO RECOGNIZED LOSSES |
| 73025 | NO RECOGNIZED LOSSES |
| 73026 | NO RECOGNIZED LOSSES |
| 73027 | NO RECOGNIZED LOSSES |
| 73028 | NO RECOGNIZED LOSSES |
| 73029 | NO RECOGNIZED LOSSES |
| 73030 | NO RECOGNIZED LOSSES |
| 73031 | NO RECOGNIZED LOSSES |
| 73032 | NO RECOGNIZED LOSSES |
| 73034 | NO RECOGNIZED LOSSES |
| 73035 | NO RECOGNIZED LOSSES |
| 73037 | NO RECOGNIZED LOSSES |
| 73038 | NO RECOGNIZED LOSSES |
| 73040 | NO RECOGNIZED LOSSES |
| 73042 | NO RECOGNIZED LOSSES |
| 73043 | NO RECOGNIZED LOSSES |
| 73044 | NO RECOGNIZED LOSSES |
| 73045 | NO RECOGNIZED LOSSES |
| 73047 | PURCHASED OUTSIDE CLASS PERIOD |
| 73048 | NO RECOGNIZED LOSSES |
| 73051 | NO RECOGNIZED LOSSES |
| 73052 | NO RECOGNIZED LOSSES |
| 73053 | NO RECOGNIZED LOSSES |
| 73054 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 73055 | NO RECOGNIZED LOSSES |
| 73056 | NO RECOGNIZED LOSSES |
| 73057 | NO RECOGNIZED LOSSES |
| 73058 | NO RECOGNIZED LOSSES |
| 73059 | NO RECOGNIZED LOSSES |
| 73060 | NO RECOGNIZED LOSSES |
| 73061 | NO RECOGNIZED LOSSES |
| 73062 | NO RECOGNIZED LOSSES |
| 73063 | NO RECOGNIZED LOSSES |
| 73065 | NO RECOGNIZED LOSSES |
| 73066 | NO RECOGNIZED LOSSES |
| 73068 | NO RECOGNIZED LOSSES |
| 73069 | NO RECOGNIZED LOSSES |
| 73070 | NO RECOGNIZED LOSSES |
| 73071 | NO RECOGNIZED LOSSES |
| 73072 | NO RECOGNIZED LOSSES |
| 73073 | NO RECOGNIZED LOSSES |
| 73074 | NO RECOGNIZED LOSSES |
| 73075 | NO RECOGNIZED LOSSES |
| 73076 | NO RECOGNIZED LOSSES |
| 73077 | NO RECOGNIZED LOSSES |
| 73078 | NO RECOGNIZED LOSSES |
| 73079 | NO RECOGNIZED LOSSES |
| 73080 | NO RECOGNIZED LOSSES |
| 73081 | NO RECOGNIZED LOSSES |
| 73082 | PURCHASED OUTSIDE CLASS PERIOD |
| 73083 | NO RECOGNIZED LOSSES |
| 73084 | PURCHASED OUTSIDE CLASS PERIOD |
| 73085 | NO RECOGNIZED LOSSES |
| 73086 | NO RECOGNIZED LOSSES |
| 73087 | PURCHASED OUTSIDE CLASS PERIOD |
| 73089 | NO RECOGNIZED LOSSES |
| 73090 | NO RECOGNIZED LOSSES |
| 73091 | NO RECOGNIZED LOSSES |
| 73092 | NO RECOGNIZED LOSSES |
| 73093 | NO RECOGNIZED LOSSES |
| 73094 | NO RECOGNIZED LOSSES |
| 73096 | PURCHASED OUTSIDE CLASS PERIOD |
| 73097 | NO RECOGNIZED LOSSES |
| 73098 | NO RECOGNIZED LOSSES |
| 73099 | NO RECOGNIZED LOSSES |
| 73100 | NO RECOGNIZED LOSSES |
| 73101 | NO RECOGNIZED LOSSES |
| 73102 | NO RECOGNIZED LOSSES |
| 73103 | NO RECOGNIZED LOSSES |
| 73105 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 73106 | NO RECOGNIZED LOSSES |
| 73107 | NO RECOGNIZED LOSSES |
| 73108 | NO RECOGNIZED LOSSES |
| 73109 | NO RECOGNIZED LOSSES |
| 73110 | NO RECOGNIZED LOSSES |
| 73111 | NO RECOGNIZED LOSSES |
| 73112 | NO RECOGNIZED LOSSES |
| 73113 | NO RECOGNIZED LOSSES |
| 73114 | NO RECOGNIZED LOSSES |
| 73116 | NO RECOGNIZED LOSSES |
| 73117 | NO RECOGNIZED LOSSES |
| 73118 | NO RECOGNIZED LOSSES |
| 73119 | NO RECOGNIZED LOSSES |
| 73120 | NO RECOGNIZED LOSSES |
| 73123 | NO RECOGNIZED LOSSES |
| 73124 | NO RECOGNIZED LOSSES |
| 73125 | NO RECOGNIZED LOSSES |
| 73126 | NO RECOGNIZED LOSSES |
| 73127 | NO RECOGNIZED LOSSES |
| 73128 | NO RECOGNIZED LOSSES |
| 73129 | NO RECOGNIZED LOSSES |
| 73130 | NO RECOGNIZED LOSSES |
| 73131 | NO RECOGNIZED LOSSES |
| 73132 | NO RECOGNIZED LOSSES |
| 73133 | NO RECOGNIZED LOSSES |
| 73134 | NO RECOGNIZED LOSSES |
| 73135 | SHARES NOT PURCHASED |
| 73136 | SHARES NOT PURCHASED |
| 73137 | NO RECOGNIZED LOSSES |
| 73138 | NO RECOGNIZED LOSSES |
| 73139 | NO RECOGNIZED LOSSES |
| 73140 | NO RECOGNIZED LOSSES |
| 73141 | SHARES NOT PURCHASED |
| 73142 | SHARES NOT PURCHASED |
| 73143 | NO RECOGNIZED LOSSES |
| 73144 | NO RECOGNIZED LOSSES |
| 73145 | NO RECOGNIZED LOSSES |
| 73146 | NO RECOGNIZED LOSSES |
| 73147 | NO RECOGNIZED LOSSES |
| 73148 | NO RECOGNIZED LOSSES |
| 73149 | NO RECOGNIZED LOSSES |
| 73150 | NO RECOGNIZED LOSSES |
| 73151 | NO RECOGNIZED LOSSES |
| 73152 | NO RECOGNIZED LOSSES |
| 73154 | NO RECOGNIZED LOSSES |
| 73155 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 73156 | NO RECOGNIZED LOSSES |
| 73158 | NO RECOGNIZED LOSSES |
| 73159 | NO RECOGNIZED LOSSES |
| 73160 | NO RECOGNIZED LOSSES |
| 73161 | NO RECOGNIZED LOSSES |
| 73162 | NO RECOGNIZED LOSSES |
| 73163 | NO RECOGNIZED LOSSES |
| 73164 | NO RECOGNIZED LOSSES |
| 73165 | NO RECOGNIZED LOSSES |
| 73166 | NO RECOGNIZED LOSSES |
| 73168 | PURCHASED OUTSIDE CLASS PERIOD |
| 73169 | NO RECOGNIZED LOSSES |
| 73170 | NO RECOGNIZED LOSSES |
| 73171 | NO RECOGNIZED LOSSES |
| 73173 | PURCHASED OUTSIDE CLASS PERIOD |
| 73174 | PURCHASED OUTSIDE CLASS PERIOD |
| 73175 | NO RECOGNIZED LOSSES |
| 73176 | SHARES NOT PURCHASED |
| 73177 | NO RECOGNIZED LOSSES |
| 73179 | NO RECOGNIZED LOSSES |
| 73180 | NO RECOGNIZED LOSSES |
| 73181 | NO RECOGNIZED LOSSES |
| 73182 | NO RECOGNIZED LOSSES |
| 73183 | NO RECOGNIZED LOSSES |
| 73184 | NO RECOGNIZED LOSSES |
| 73185 | NO RECOGNIZED LOSSES |
| 73186 | NO RECOGNIZED LOSSES |
| 73187 | NO RECOGNIZED LOSSES |
| 73188 | NO RECOGNIZED LOSSES |
| 73189 | NO RECOGNIZED LOSSES |
| 73190 | NO RECOGNIZED LOSSES |
| 73191 | NO RECOGNIZED LOSSES |
| 73192 | NO RECOGNIZED LOSSES |
| 73193 | NO RECOGNIZED LOSSES |
| 73194 | NO RECOGNIZED LOSSES |
| 73195 | NO RECOGNIZED LOSSES |
| 73196 | NO RECOGNIZED LOSSES |
| 73197 | NO RECOGNIZED LOSSES |
| 73198 | NO RECOGNIZED LOSSES |
| 73199 | NO RECOGNIZED LOSSES |
| 73200 | NO RECOGNIZED LOSSES |
| 73201 | NO RECOGNIZED LOSSES |
| 73202 | NO RECOGNIZED LOSSES |
| 73203 | NO RECOGNIZED LOSSES |
| 73204 | NO RECOGNIZED LOSSES |
| 73205 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 73206 | NO RECOGNIZED LOSSES |
| 73207 | NO RECOGNIZED LOSSES |
| 73209 | NO RECOGNIZED LOSSES |
| 73210 | NO RECOGNIZED LOSSES |
| 73211 | NO RECOGNIZED LOSSES |
| 73212 | NO RECOGNIZED LOSSES |
| 73213 | NO RECOGNIZED LOSSES |
| 73214 | NO RECOGNIZED LOSSES |
| 73215 | NO RECOGNIZED LOSSES |
| 73216 | NO RECOGNIZED LOSSES |
| 73217 | NO RECOGNIZED LOSSES |
| 73218 | NO RECOGNIZED LOSSES |
| 73219 | NO RECOGNIZED LOSSES |
| 73220 | NO RECOGNIZED LOSSES |
| 73221 | NO RECOGNIZED LOSSES |
| 73222 | NO RECOGNIZED LOSSES |
| 73223 | NO RECOGNIZED LOSSES |
| 73224 | NO RECOGNIZED LOSSES |
| 73225 | NO RECOGNIZED LOSSES |
| 73226 | NO RECOGNIZED LOSSES |
| 73227 | NO RECOGNIZED LOSSES |
| 73228 | NO RECOGNIZED LOSSES |
| 73229 | NO RECOGNIZED LOSSES |
| 73230 | NO RECOGNIZED LOSSES |
| 73231 | NO RECOGNIZED LOSSES |
| 73232 | NO RECOGNIZED LOSSES |
| 73233 | NO RECOGNIZED LOSSES |
| 73234 | NO RECOGNIZED LOSSES |
| 73235 | NO RECOGNIZED LOSSES |
| 73236 | NO RECOGNIZED LOSSES |
| 73237 | SHARES NOT PURCHASED |
| 73238 | NO RECOGNIZED LOSSES |
| 73239 | NO RECOGNIZED LOSSES |
| 73240 | NO RECOGNIZED LOSSES |
| 73241 | NO RECOGNIZED LOSSES |
| 73243 | NO RECOGNIZED LOSSES |
| 73244 | NO RECOGNIZED LOSSES |
| 73247 | NO RECOGNIZED LOSSES |
| 73248 | NO RECOGNIZED LOSSES |
| 73251 | NO RECOGNIZED LOSSES |
| 73252 | NO RECOGNIZED LOSSES |
| 73253 | NO RECOGNIZED LOSSES |
| 73254 | NO RECOGNIZED LOSSES |
| 73255 | NO RECOGNIZED LOSSES |
| 73256 | NO RECOGNIZED LOSSES |
| 73257 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 73258 | NO RECOGNIZED LOSSES |
| 73259 | NO RECOGNIZED LOSSES |
| 73260 | NO RECOGNIZED LOSSES |
| 73261 | NO RECOGNIZED LOSSES |
| 73262 | NO RECOGNIZED LOSSES |
| 73263 | NO RECOGNIZED LOSSES |
| 73264 | NO RECOGNIZED LOSSES |
| 73265 | NO RECOGNIZED LOSSES |
| 73266 | NO RECOGNIZED LOSSES |
| 73267 | NO RECOGNIZED LOSSES |
| 73268 | NO RECOGNIZED LOSSES |
| 73269 | NO RECOGNIZED LOSSES |
| 73270 | NO RECOGNIZED LOSSES |
| 73271 | NO RECOGNIZED LOSSES |
| 73272 | NO RECOGNIZED LOSSES |
| 73273 | NO RECOGNIZED LOSSES |
| 73274 | NO RECOGNIZED LOSSES |
| 73275 | NO RECOGNIZED LOSSES |
| 73276 | NO RECOGNIZED LOSSES |
| 73277 | NO RECOGNIZED LOSSES |
| 73278 | NO RECOGNIZED LOSSES |
| 73279 | NO RECOGNIZED LOSSES |
| 73280 | NO RECOGNIZED LOSSES |
| 73281 | NO RECOGNIZED LOSSES |
| 73282 | NO RECOGNIZED LOSSES |
| 73283 | NO RECOGNIZED LOSSES |
| 73284 | NO RECOGNIZED LOSSES |
| 73285 | NO RECOGNIZED LOSSES |
| 73286 | NO RECOGNIZED LOSSES |
| 73287 | NO RECOGNIZED LOSSES |
| 73288 | NO RECOGNIZED LOSSES |
| 73289 | SHARES NOT PURCHASED |
| 73291 | NO RECOGNIZED LOSSES |
| 73292 | NO RECOGNIZED LOSSES |
| 73293 | NO RECOGNIZED LOSSES |
| 73294 | NO RECOGNIZED LOSSES |
| 73295 | NO RECOGNIZED LOSSES |
| 73296 | NO RECOGNIZED LOSSES |
| 73297 | NO RECOGNIZED LOSSES |
| 73298 | NO RECOGNIZED LOSSES |
| 73299 | NO RECOGNIZED LOSSES |
| 73300 | NO RECOGNIZED LOSSES |
| 73301 | NO RECOGNIZED LOSSES |
| 73302 | NO RECOGNIZED LOSSES |
| 73303 | NO RECOGNIZED LOSSES |
| 73304 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 73305 | NO RECOGNIZED LOSSES |
| 73306 | NO RECOGNIZED LOSSES |
| 73307 | NO RECOGNIZED LOSSES |
| 73308 | NO RECOGNIZED LOSSES |
| 73311 | NO RECOGNIZED LOSSES |
| 73312 | NO RECOGNIZED LOSSES |
| 73313 | NO RECOGNIZED LOSSES |
| 73315 | NO RECOGNIZED LOSSES |
| 73316 | NO RECOGNIZED LOSSES |
| 73317 | NO RECOGNIZED LOSSES |
| 73318 | NO RECOGNIZED LOSSES |
| 73319 | NO RECOGNIZED LOSSES |
| 73320 | NO RECOGNIZED LOSSES |
| 73321 | NO RECOGNIZED LOSSES |
| 73322 | NO RECOGNIZED LOSSES |
| 73323 | NO RECOGNIZED LOSSES |
| 73325 | NO RECOGNIZED LOSSES |
| 73326 | PURCHASED OUTSIDE CLASS PERIOD |
| 73329 | NO RECOGNIZED LOSSES |
| 73330 | NO RECOGNIZED LOSSES |
| 73333 | NO RECOGNIZED LOSSES |
| 73334 | PURCHASED OUTSIDE CLASS PERIOD |
| 73335 | NO RECOGNIZED LOSSES |
| 73336 | NO RECOGNIZED LOSSES |
| 73337 | NO RECOGNIZED LOSSES |
| 73339 | NO RECOGNIZED LOSSES |
| 73340 | NO RECOGNIZED LOSSES |
| 73341 | PURCHASED OUTSIDE CLASS PERIOD |
| 73342 | NO RECOGNIZED LOSSES |
| 73344 | NO RECOGNIZED LOSSES |
| 73346 | NO RECOGNIZED LOSSES |
| 73347 | NO RECOGNIZED LOSSES |
| 73348 | NO RECOGNIZED LOSSES |
| 73351 | NO RECOGNIZED LOSSES |
| 73352 | NO RECOGNIZED LOSSES |
| 73353 | NO RECOGNIZED LOSSES |
| 73354 | NO RECOGNIZED LOSSES |
| 73355 | NO RECOGNIZED LOSSES |
| 73356 | SHARES NOT PURCHASED |
| 73357 | PURCHASED OUTSIDE CLASS PERIOD |
| 73358 | NO RECOGNIZED LOSSES |
| 73360 | NO RECOGNIZED LOSSES |
| 73361 | SHARES NOT PURCHASED |
| 73363 | NO RECOGNIZED LOSSES |
| 73364 | NO RECOGNIZED LOSSES |
| 73365 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 73368 | NO RECOGNIZED LOSSES |
| 73369 | NO RECOGNIZED LOSSES |
| 73370 | NO RECOGNIZED LOSSES |
| 73371 | NO RECOGNIZED LOSSES |
| 73372 | NO RECOGNIZED LOSSES |
| 73373 | NO RECOGNIZED LOSSES |
| 73374 | NO RECOGNIZED LOSSES |
| 73375 | NO RECOGNIZED LOSSES |
| 73376 | NO RECOGNIZED LOSSES |
| 73377 | NO RECOGNIZED LOSSES |
| 73379 | NO RECOGNIZED LOSSES |
| 73380 | NO RECOGNIZED LOSSES |
| 73381 | PURCHASED OUTSIDE CLASS PERIOD |
| 73382 | NO RECOGNIZED LOSSES |
| 73383 | NO RECOGNIZED LOSSES |
| 73384 | NO RECOGNIZED LOSSES |
| 73385 | NO RECOGNIZED LOSSES |
| 73388 | NO RECOGNIZED LOSSES |
| 73389 | NO RECOGNIZED LOSSES |
| 73390 | SHARES NOT PURCHASED |
| 73391 | NO RECOGNIZED LOSSES |
| 73392 | NO RECOGNIZED LOSSES |
| 73393 | NO RECOGNIZED LOSSES |
| 73394 | NO RECOGNIZED LOSSES |
| 73395 | NO RECOGNIZED LOSSES |
| 73396 | NO RECOGNIZED LOSSES |
| 73397 | NO RECOGNIZED LOSSES |
| 73398 | NO RECOGNIZED LOSSES |
| 73399 | NO RECOGNIZED LOSSES |
| 73401 | NO RECOGNIZED LOSSES |
| 73402 | NO RECOGNIZED LOSSES |
| 73403 | NO RECOGNIZED LOSSES |
| 73404 | NO RECOGNIZED LOSSES |
| 73405 | NO RECOGNIZED LOSSES |
| 73406 | NO RECOGNIZED LOSSES |
| 73407 | NO RECOGNIZED LOSSES |
| 73408 | NO RECOGNIZED LOSSES |
| 73409 | NO RECOGNIZED LOSSES |
| 73410 | NO RECOGNIZED LOSSES |
| 73411 | NO RECOGNIZED LOSSES |
| 73412 | NO RECOGNIZED LOSSES |
| 73413 | NO RECOGNIZED LOSSES |
| 73414 | NO RECOGNIZED LOSSES |
| 73415 | SHARES NOT PURCHASED |
| 73416 | NO RECOGNIZED LOSSES |
| 73417 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 73418 | NO RECOGNIZED LOSSES |
| 73419 | NO RECOGNIZED LOSSES |
| 73420 | NO RECOGNIZED LOSSES |
| 73421 | NO RECOGNIZED LOSSES |
| 73422 | NO RECOGNIZED LOSSES |
| 73423 | NO RECOGNIZED LOSSES |
| 73424 | NO RECOGNIZED LOSSES |
| 73425 | NO RECOGNIZED LOSSES |
| 73426 | NO RECOGNIZED LOSSES |
| 73427 | NO RECOGNIZED LOSSES |
| 73428 | NO RECOGNIZED LOSSES |
| 73429 | NO RECOGNIZED LOSSES |
| 73430 | NO RECOGNIZED LOSSES |
| 73431 | NO RECOGNIZED LOSSES |
| 73432 | NO RECOGNIZED LOSSES |
| 73433 | NO RECOGNIZED LOSSES |
| 73434 | SHARES NOT PURCHASED |
| 73436 | NO RECOGNIZED LOSSES |
| 73437 | NO RECOGNIZED LOSSES |
| 73438 | SHARES NOT PURCHASED |
| 73439 | NO RECOGNIZED LOSSES |
| 73441 | NO RECOGNIZED LOSSES |
| 73442 | NO RECOGNIZED LOSSES |
| 73443 | NO RECOGNIZED LOSSES |
| 73444 | NO RECOGNIZED LOSSES |
| 73445 | NO RECOGNIZED LOSSES |
| 73446 | NO RECOGNIZED LOSSES |
| 73447 | NO RECOGNIZED LOSSES |
| 73448 | NO RECOGNIZED LOSSES |
| 73449 | NO RECOGNIZED LOSSES |
| 73450 | NO RECOGNIZED LOSSES |
| 73451 | NO RECOGNIZED LOSSES |
| 73452 | NO RECOGNIZED LOSSES |
| 73453 | NO RECOGNIZED LOSSES |
| 73454 | NO RECOGNIZED LOSSES |
| 73455 | NO RECOGNIZED LOSSES |
| 73456 | PURCHASED OUTSIDE CLASS PERIOD |
| 73457 | PURCHASED OUTSIDE CLASS PERIOD |
| 73458 | NO RECOGNIZED LOSSES |
| 73459 | NO RECOGNIZED LOSSES |
| 73460 | NO RECOGNIZED LOSSES |
| 73461 | PURCHASED OUTSIDE CLASS PERIOD |
| 73462 | NO RECOGNIZED LOSSES |
| 73463 | NO RECOGNIZED LOSSES |
| 73465 | NO RECOGNIZED LOSSES |
| 73466 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 73467 | NO RECOGNIZED LOSSES |
| 73468 | NO RECOGNIZED LOSSES |
| 73469 | NO RECOGNIZED LOSSES |
| 73470 | NO RECOGNIZED LOSSES |
| 73471 | NO RECOGNIZED LOSSES |
| 73472 | NO RECOGNIZED LOSSES |
| 73473 | NO RECOGNIZED LOSSES |
| 73474 | NO RECOGNIZED LOSSES |
| 73475 | NO RECOGNIZED LOSSES |
| 73476 | NO RECOGNIZED LOSSES |
| 73477 | NO RECOGNIZED LOSSES |
| 73478 | NO RECOGNIZED LOSSES |
| 73479 | NO RECOGNIZED LOSSES |
| 73480 | NO RECOGNIZED LOSSES |
| 73481 | NO RECOGNIZED LOSSES |
| 73482 | NO RECOGNIZED LOSSES |
| 73483 | NO RECOGNIZED LOSSES |
| 73484 | NO RECOGNIZED LOSSES |
| 73485 | NO RECOGNIZED LOSSES |
| 73486 | NO RECOGNIZED LOSSES |
| 73487 | NO RECOGNIZED LOSSES |
| 73488 | NO RECOGNIZED LOSSES |
| 73489 | NO RECOGNIZED LOSSES |
| 73490 | NO RECOGNIZED LOSSES |
| 73491 | NO RECOGNIZED LOSSES |
| 73492 | PURCHASED OUTSIDE CLASS PERIOD |
| 73493 | NO RECOGNIZED LOSSES |
| 73494 | NO RECOGNIZED LOSSES |
| 73495 | NO RECOGNIZED LOSSES |
| 73496 | SHARES NOT PURCHASED |
| 73497 | NO RECOGNIZED LOSSES |
| 73498 | NO RECOGNIZED LOSSES |
| 73499 | NO RECOGNIZED LOSSES |
| 73500 | NO RECOGNIZED LOSSES |
| 73501 | NO RECOGNIZED LOSSES |
| 73502 | NO RECOGNIZED LOSSES |
| 73503 | NO RECOGNIZED LOSSES |
| 73504 | NO RECOGNIZED LOSSES |
| 73505 | NO RECOGNIZED LOSSES |
| 73506 | NO RECOGNIZED LOSSES |
| 73507 | NO RECOGNIZED LOSSES |
| 73508 | NO RECOGNIZED LOSSES |
| 73509 | NO RECOGNIZED LOSSES |
| 73510 | NO RECOGNIZED LOSSES |
| 73511 | NO RECOGNIZED LOSSES |
| 73512 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 73513 | NO RECOGNIZED LOSSES |
| 73514 | NO RECOGNIZED LOSSES |
| 73515 | NO RECOGNIZED LOSSES |
| 73516 | NO RECOGNIZED LOSSES |
| 73517 | NO RECOGNIZED LOSSES |
| 73518 | NO RECOGNIZED LOSSES |
| 73519 | NO RECOGNIZED LOSSES |
| 73520 | SHARES NOT PURCHASED |
| 73521 | NO RECOGNIZED LOSSES |
| 73522 | NO RECOGNIZED LOSSES |
| 73523 | NO RECOGNIZED LOSSES |
| 73524 | NO RECOGNIZED LOSSES |
| 73525 | NO RECOGNIZED LOSSES |
| 73526 | SHARES NOT PURCHASED |
| 73527 | SHARES NOT PURCHASED |
| 73528 | SHARES NOT PURCHASED |
| 73529 | NO RECOGNIZED LOSSES |
| 73530 | PURCHASED OUTSIDE CLASS PERIOD |
| 73531 | NO RECOGNIZED LOSSES |
| 73532 | NO RECOGNIZED LOSSES |
| 73533 | PURCHASED OUTSIDE CLASS PERIOD |
| 73534 | NO RECOGNIZED LOSSES |
| 73535 | NO RECOGNIZED LOSSES |
| 73536 | NO RECOGNIZED LOSSES |
| 73537 | NO RECOGNIZED LOSSES |
| 73538 | NO RECOGNIZED LOSSES |
| 73539 | NO RECOGNIZED LOSSES |
| 73540 | NO RECOGNIZED LOSSES |
| 73541 | NO RECOGNIZED LOSSES |
| 73542 | NO RECOGNIZED LOSSES |
| 73543 | NO RECOGNIZED LOSSES |
| 73544 | NO RECOGNIZED LOSSES |
| 73545 | NO RECOGNIZED LOSSES |
| 73546 | NO RECOGNIZED LOSSES |
| 73547 | NO RECOGNIZED LOSSES |
| 73548 | NO RECOGNIZED LOSSES |
| 73549 | NO RECOGNIZED LOSSES |
| 73550 | NO RECOGNIZED LOSSES |
| 73551 | NO RECOGNIZED LOSSES |
| 73552 | NO RECOGNIZED LOSSES |
| 73553 | NO RECOGNIZED LOSSES |
| 73554 | NO RECOGNIZED LOSSES |
| 73555 | NO RECOGNIZED LOSSES |
| 73556 | NO RECOGNIZED LOSSES |
| 73557 | NO RECOGNIZED LOSSES |
| 73558 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 73559 | NO RECOGNIZED LOSSES |
| 73560 | NO RECOGNIZED LOSSES |
| 73561 | NO RECOGNIZED LOSSES |
| 73562 | NO RECOGNIZED LOSSES |
| 73563 | NO RECOGNIZED LOSSES |
| 73564 | NO RECOGNIZED LOSSES |
| 73565 | NO RECOGNIZED LOSSES |
| 73566 | NO RECOGNIZED LOSSES |
| 73567 | NO RECOGNIZED LOSSES |
| 73568 | NO RECOGNIZED LOSSES |
| 73569 | NO RECOGNIZED LOSSES |
| 73570 | NO RECOGNIZED LOSSES |
| 73571 | NO RECOGNIZED LOSSES |
| 73572 | NO RECOGNIZED LOSSES |
| 73573 | NO RECOGNIZED LOSSES |
| 73574 | NO RECOGNIZED LOSSES |
| 73575 | NO RECOGNIZED LOSSES |
| 73576 | NO RECOGNIZED LOSSES |
| 73577 | NO RECOGNIZED LOSSES |
| 73578 | NO RECOGNIZED LOSSES |
| 73579 | NO RECOGNIZED LOSSES |
| 73580 | NO RECOGNIZED LOSSES |
| 73581 | NO RECOGNIZED LOSSES |
| 73582 | NO RECOGNIZED LOSSES |
| 73583 | NO RECOGNIZED LOSSES |
| 73584 | NO RECOGNIZED LOSSES |
| 73585 | NO RECOGNIZED LOSSES |
| 73586 | NO RECOGNIZED LOSSES |
| 73587 | NO RECOGNIZED LOSSES |
| 73588 | NO RECOGNIZED LOSSES |
| 73589 | NO RECOGNIZED LOSSES |
| 73590 | NO RECOGNIZED LOSSES |
| 73591 | NO RECOGNIZED LOSSES |
| 73592 | NO RECOGNIZED LOSSES |
| 73593 | NO RECOGNIZED LOSSES |
| 73594 | NO RECOGNIZED LOSSES |
| 73595 | NO RECOGNIZED LOSSES |
| 73596 | NO RECOGNIZED LOSSES |
| 73597 | NO RECOGNIZED LOSSES |
| 73598 | NO RECOGNIZED LOSSES |
| 73599 | NO RECOGNIZED LOSSES |
| 73600 | NO RECOGNIZED LOSSES |
| 73601 | NO RECOGNIZED LOSSES |
| 73602 | NO RECOGNIZED LOSSES |
| 73603 | NO RECOGNIZED LOSSES |
| 73604 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 73605 | NO RECOGNIZED LOSSES |
| 73606 | NO RECOGNIZED LOSSES |
| 73607 | NO RECOGNIZED LOSSES |
| 73608 | NO RECOGNIZED LOSSES |
| 73609 | NO RECOGNIZED LOSSES |
| 73610 | NO RECOGNIZED LOSSES |
| 73611 | NO RECOGNIZED LOSSES |
| 73612 | NO RECOGNIZED LOSSES |
| 73613 | NO RECOGNIZED LOSSES |
| 73614 | NO RECOGNIZED LOSSES |
| 73615 | NO RECOGNIZED LOSSES |
| 73616 | NO RECOGNIZED LOSSES |
| 73617 | NO RECOGNIZED LOSSES |
| 73618 | NO RECOGNIZED LOSSES |
| 73619 | NO RECOGNIZED LOSSES |
| 73620 | NO RECOGNIZED LOSSES |
| 73621 | NO RECOGNIZED LOSSES |
| 73622 | NO RECOGNIZED LOSSES |
| 73623 | NO RECOGNIZED LOSSES |
| 73624 | NO RECOGNIZED LOSSES |
| 73625 | NO RECOGNIZED LOSSES |
| 73626 | NO RECOGNIZED LOSSES |
| 73627 | NO RECOGNIZED LOSSES |
| 73628 | NO RECOGNIZED LOSSES |
| 73629 | NO RECOGNIZED LOSSES |
| 73630 | NO RECOGNIZED LOSSES |
| 73631 | NO RECOGNIZED LOSSES |
| 73632 | NO RECOGNIZED LOSSES |
| 73633 | NO RECOGNIZED LOSSES |
| 73634 | NO RECOGNIZED LOSSES |
| 73635 | NO RECOGNIZED LOSSES |
| 73636 | NO RECOGNIZED LOSSES |
| 73637 | NO RECOGNIZED LOSSES |
| 73638 | NO RECOGNIZED LOSSES |
| 73639 | NO RECOGNIZED LOSSES |
| 73640 | NO RECOGNIZED LOSSES |
| 73641 | NO RECOGNIZED LOSSES |
| 73642 | NO RECOGNIZED LOSSES |
| 73643 | NO RECOGNIZED LOSSES |
| 73644 | NO RECOGNIZED LOSSES |
| 73645 | NO RECOGNIZED LOSSES |
| 73646 | SHARES NOT PURCHASED |
| 73647 | NO RECOGNIZED LOSSES |
| 73648 | SHARES NOT PURCHASED |
| 73649 | NO RECOGNIZED LOSSES |
| 73650 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 73651 | NO RECOGNIZED LOSSES |
| 73652 | NO RECOGNIZED LOSSES |
| 73653 | NO RECOGNIZED LOSSES |
| 73654 | NO RECOGNIZED LOSSES |
| 73655 | NO RECOGNIZED LOSSES |
| 73656 | NO RECOGNIZED LOSSES |
| 73657 | NO RECOGNIZED LOSSES |
| 73658 | NO RECOGNIZED LOSSES |
| 73659 | NO RECOGNIZED LOSSES |
| 73660 | NO RECOGNIZED LOSSES |
| 73661 | NO RECOGNIZED LOSSES |
| 73662 | NO RECOGNIZED LOSSES |
| 73663 | NO RECOGNIZED LOSSES |
| 73664 | NO RECOGNIZED LOSSES |
| 73665 | NO RECOGNIZED LOSSES |
| 73666 | NO RECOGNIZED LOSSES |
| 73667 | NO RECOGNIZED LOSSES |
| 73668 | NO RECOGNIZED LOSSES |
| 73669 | NO RECOGNIZED LOSSES |
| 73670 | NO RECOGNIZED LOSSES |
| 73671 | NO RECOGNIZED LOSSES |
| 73672 | NO RECOGNIZED LOSSES |
| 73674 | NO RECOGNIZED LOSSES |
| 73675 | NO RECOGNIZED LOSSES |
| 73676 | NO RECOGNIZED LOSSES |
| 73677 | NO RECOGNIZED LOSSES |
| 73678 | NO RECOGNIZED LOSSES |
| 73679 | NO RECOGNIZED LOSSES |
| 73680 | NO RECOGNIZED LOSSES |
| 73681 | NO RECOGNIZED LOSSES |
| 73682 | NO RECOGNIZED LOSSES |
| 73683 | NO RECOGNIZED LOSSES |
| 73684 | NO RECOGNIZED LOSSES |
| 73685 | NO RECOGNIZED LOSSES |
| 73686 | NO RECOGNIZED LOSSES |
| 73687 | NO RECOGNIZED LOSSES |
| 73688 | NO RECOGNIZED LOSSES |
| 73689 | NO RECOGNIZED LOSSES |
| 73690 | NO RECOGNIZED LOSSES |
| 73691 | NO RECOGNIZED LOSSES |
| 73692 | NO RECOGNIZED LOSSES |
| 73693 | NO RECOGNIZED LOSSES |
| 73694 | NO RECOGNIZED LOSSES |
| 73695 | NO RECOGNIZED LOSSES |
| 73696 | NO RECOGNIZED LOSSES |
| 73697 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 73698 | NO RECOGNIZED LOSSES |
| 73699 | NO RECOGNIZED LOSSES |
| 73700 | NO RECOGNIZED LOSSES |
| 73701 | NO RECOGNIZED LOSSES |
| 73702 | NO RECOGNIZED LOSSES |
| 73703 | NO RECOGNIZED LOSSES |
| 73704 | NO RECOGNIZED LOSSES |
| 73705 | NO RECOGNIZED LOSSES |
| 73706 | NO RECOGNIZED LOSSES |
| 73707 | NO RECOGNIZED LOSSES |
| 73708 | NO RECOGNIZED LOSSES |
| 73709 | NO RECOGNIZED LOSSES |
| 73710 | NO RECOGNIZED LOSSES |
| 73711 | NO RECOGNIZED LOSSES |
| 73712 | NO RECOGNIZED LOSSES |
| 73713 | NO RECOGNIZED LOSSES |
| 73714 | NO RECOGNIZED LOSSES |
| 73715 | NO RECOGNIZED LOSSES |
| 73716 | NO RECOGNIZED LOSSES |
| 73717 | NO RECOGNIZED LOSSES |
| 73718 | NO RECOGNIZED LOSSES |
| 73719 | NO RECOGNIZED LOSSES |
| 73720 | NO RECOGNIZED LOSSES |
| 73721 | NO RECOGNIZED LOSSES |
| 73722 | NO RECOGNIZED LOSSES |
| 73723 | NO RECOGNIZED LOSSES |
| 73724 | NO RECOGNIZED LOSSES |
| 73725 | NO RECOGNIZED LOSSES |
| 73726 | NO RECOGNIZED LOSSES |
| 73727 | NO RECOGNIZED LOSSES |
| 73728 | NO RECOGNIZED LOSSES |
| 73729 | NO RECOGNIZED LOSSES |
| 73730 | NO RECOGNIZED LOSSES |
| 73731 | NO RECOGNIZED LOSSES |
| 73732 | NO RECOGNIZED LOSSES |
| 73733 | NO RECOGNIZED LOSSES |
| 73734 | NO RECOGNIZED LOSSES |
| 73735 | NO RECOGNIZED LOSSES |
| 73736 | NO RECOGNIZED LOSSES |
| 73737 | NO RECOGNIZED LOSSES |
| 73738 | NO RECOGNIZED LOSSES |
| 73739 | NO RECOGNIZED LOSSES |
| 73740 | NO RECOGNIZED LOSSES |
| 73741 | NO RECOGNIZED LOSSES |
| 73742 | NO RECOGNIZED LOSSES |
| 73743 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 73744 | NO RECOGNIZED LOSSES |
| 73745 | NO RECOGNIZED LOSSES |
| 73746 | NO RECOGNIZED LOSSES |
| 73747 | NO RECOGNIZED LOSSES |
| 73748 | NO RECOGNIZED LOSSES |
| 73749 | NO RECOGNIZED LOSSES |
| 73750 | NO RECOGNIZED LOSSES |
| 73751 | NO RECOGNIZED LOSSES |
| 73752 | NO RECOGNIZED LOSSES |
| 73753 | NO RECOGNIZED LOSSES |
| 73754 | NO RECOGNIZED LOSSES |
| 73755 | NO RECOGNIZED LOSSES |
| 73756 | NO RECOGNIZED LOSSES |
| 73757 | NO RECOGNIZED LOSSES |
| 73758 | NO RECOGNIZED LOSSES |
| 73759 | NO RECOGNIZED LOSSES |
| 73760 | NO RECOGNIZED LOSSES |
| 73761 | NO RECOGNIZED LOSSES |
| 73762 | NO RECOGNIZED LOSSES |
| 73763 | NO RECOGNIZED LOSSES |
| 73764 | NO RECOGNIZED LOSSES |
| 73765 | NO RECOGNIZED LOSSES |
| 73766 | NO RECOGNIZED LOSSES |
| 73767 | NO RECOGNIZED LOSSES |
| 73768 | NO RECOGNIZED LOSSES |
| 73769 | NO RECOGNIZED LOSSES |
| 73770 | NO RECOGNIZED LOSSES |
| 73771 | NO RECOGNIZED LOSSES |
| 73772 | NO RECOGNIZED LOSSES |
| 73773 | NO RECOGNIZED LOSSES |
| 73774 | NO RECOGNIZED LOSSES |
| 73775 | NO RECOGNIZED LOSSES |
| 73776 | NO RECOGNIZED LOSSES |
| 73777 | NO RECOGNIZED LOSSES |
| 73778 | NO RECOGNIZED LOSSES |
| 73779 | NO RECOGNIZED LOSSES |
| 73780 | NO RECOGNIZED LOSSES |
| 73781 | NO RECOGNIZED LOSSES |
| 73782 | NO RECOGNIZED LOSSES |
| 73783 | NO RECOGNIZED LOSSES |
| 73784 | NO RECOGNIZED LOSSES |
| 73785 | NO RECOGNIZED LOSSES |
| 73786 | NO RECOGNIZED LOSSES |
| 73787 | NO RECOGNIZED LOSSES |
| 73788 | NO RECOGNIZED LOSSES |
| 73789 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 73790 | NO RECOGNIZED LOSSES |
| 73791 | NO RECOGNIZED LOSSES |
| 73792 | NO RECOGNIZED LOSSES |
| 73793 | NO RECOGNIZED LOSSES |
| 73794 | NO RECOGNIZED LOSSES |
| 73795 | SHARES NOT PURCHASED |
| 73796 | NO RECOGNIZED LOSSES |
| 73797 | NO RECOGNIZED LOSSES |
| 73798 | NO RECOGNIZED LOSSES |
| 73799 | NO RECOGNIZED LOSSES |
| 73800 | NO RECOGNIZED LOSSES |
| 73801 | NO RECOGNIZED LOSSES |
| 73802 | NO RECOGNIZED LOSSES |
| 73803 | NO RECOGNIZED LOSSES |
| 73804 | NO RECOGNIZED LOSSES |
| 73805 | NO RECOGNIZED LOSSES |
| 73806 | NO RECOGNIZED LOSSES |
| 73807 | NO RECOGNIZED LOSSES |
| 73808 | NO RECOGNIZED LOSSES |
| 73809 | NO RECOGNIZED LOSSES |
| 73810 | NO RECOGNIZED LOSSES |
| 73811 | NO RECOGNIZED LOSSES |
| 73812 | NO RECOGNIZED LOSSES |
| 73813 | NO RECOGNIZED LOSSES |
| 73814 | NO RECOGNIZED LOSSES |
| 73815 | NO RECOGNIZED LOSSES |
| 73816 | NO RECOGNIZED LOSSES |
| 73817 | NO RECOGNIZED LOSSES |
| 73818 | NO RECOGNIZED LOSSES |
| 73819 | NO RECOGNIZED LOSSES |
| 73820 | NO RECOGNIZED LOSSES |
| 73821 | NO RECOGNIZED LOSSES |
| 73823 | NO RECOGNIZED LOSSES |
| 73824 | NO RECOGNIZED LOSSES |
| 73825 | NO RECOGNIZED LOSSES |
| 73826 | NO RECOGNIZED LOSSES |
| 73827 | NO RECOGNIZED LOSSES |
| 73828 | NO RECOGNIZED LOSSES |
| 73829 | NO RECOGNIZED LOSSES |
| 73830 | NO RECOGNIZED LOSSES |
| 73831 | NO RECOGNIZED LOSSES |
| 73832 | NO RECOGNIZED LOSSES |
| 73833 | NO RECOGNIZED LOSSES |
| 73834 | NO RECOGNIZED LOSSES |
| 73835 | NO RECOGNIZED LOSSES |
| 73836 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 73837 | NO RECOGNIZED LOSSES |
| 73838 | NO RECOGNIZED LOSSES |
| 73839 | NO RECOGNIZED LOSSES |
| 73840 | NO RECOGNIZED LOSSES |
| 73841 | NO RECOGNIZED LOSSES |
| 73842 | NO RECOGNIZED LOSSES |
| 73843 | NO RECOGNIZED LOSSES |
| 73844 | NO RECOGNIZED LOSSES |
| 73845 | NO RECOGNIZED LOSSES |
| 73846 | NO RECOGNIZED LOSSES |
| 73847 | NO RECOGNIZED LOSSES |
| 73848 | NO RECOGNIZED LOSSES |
| 73849 | NO RECOGNIZED LOSSES |
| 73850 | NO RECOGNIZED LOSSES |
| 73851 | NO RECOGNIZED LOSSES |
| 73852 | NO RECOGNIZED LOSSES |
| 73853 | NO RECOGNIZED LOSSES |
| 73854 | NO RECOGNIZED LOSSES |
| 73855 | NO RECOGNIZED LOSSES |
| 73856 | NO RECOGNIZED LOSSES |
| 73857 | NO RECOGNIZED LOSSES |
| 73858 | NO RECOGNIZED LOSSES |
| 73859 | NO RECOGNIZED LOSSES |
| 73860 | NO RECOGNIZED LOSSES |
| 73861 | NO RECOGNIZED LOSSES |
| 73862 | NO RECOGNIZED LOSSES |
| 73863 | NO RECOGNIZED LOSSES |
| 73864 | NO RECOGNIZED LOSSES |
| 73865 | NO RECOGNIZED LOSSES |
| 73866 | NO RECOGNIZED LOSSES |
| 73867 | NO RECOGNIZED LOSSES |
| 73868 | NO RECOGNIZED LOSSES |
| 73869 | NO RECOGNIZED LOSSES |
| 73870 | NO RECOGNIZED LOSSES |
| 73871 | NO RECOGNIZED LOSSES |
| 73872 | NO RECOGNIZED LOSSES |
| 73873 | NO RECOGNIZED LOSSES |
| 73874 | NO RECOGNIZED LOSSES |
| 73875 | NO RECOGNIZED LOSSES |
| 73876 | NO RECOGNIZED LOSSES |
| 73877 | NO RECOGNIZED LOSSES |
| 73878 | NO RECOGNIZED LOSSES |
| 73879 | NO RECOGNIZED LOSSES |
| 73880 | SHARES SOLD SHORT |
| 73881 | NO RECOGNIZED LOSSES |
| 73882 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 73883 | SHARES SOLD SHORT |
| 73884 | SHARES SOLD SHORT |
| 73888 | SHARES SOLD SHORT |
| 73889 | NO RECOGNIZED LOSSES |
| 73890 | SHARES SOLD SHORT |
| 73891 | NO RECOGNIZED LOSSES |
| 73892 | SHARES SOLD SHORT |
| 73893 | PURCHASED OUTSIDE CLASS PERIOD |
| 73894 | PURCHASED OUTSIDE CLASS PERIOD |
| 73895 | SHARES SOLD SHORT |
| 73896 | SHARES NOT PURCHASED |
| 73897 | NO RECOGNIZED LOSSES |
| 73899 | PURCHASED OUTSIDE CLASS PERIOD |
| 73902 | NO RECOGNIZED LOSSES |
| 73903 | NO RECOGNIZED LOSSES |
| 73906 | PURCHASED OUTSIDE CLASS PERIOD |
| 73908 | PURCHASED OUTSIDE CLASS PERIOD |
| 73909 | NO RECOGNIZED LOSSES |
| 73910 | PURCHASED OUTSIDE CLASS PERIOD |
| 73913 | PURCHASED OUTSIDE CLASS PERIOD |
| 73914 | SHARES NOT PURCHASED |
| 73915 | PURCHASED OUTSIDE CLASS PERIOD |
| 73916 | PURCHASED OUTSIDE CLASS PERIOD |
| 73917 | PURCHASED OUTSIDE CLASS PERIOD |
| 73918 | PURCHASED OUTSIDE CLASS PERIOD |
| 73919 | PURCHASED OUTSIDE CLASS PERIOD |
| 73920 | PURCHASED OUTSIDE CLASS PERIOD |
| 73921 | NO RECOGNIZED LOSSES |
| 73922 | PURCHASED OUTSIDE CLASS PERIOD |
| 73924 | PURCHASED OUTSIDE CLASS PERIOD |
| 73925 | PURCHASED OUTSIDE CLASS PERIOD |
| 73926 | NO RECOGNIZED LOSSES |
| 73927 | NO RECOGNIZED LOSSES |
| 73928 | PURCHASED OUTSIDE CLASS PERIOD |
| 73929 | PURCHASED OUTSIDE CLASS PERIOD |
| 73930 | PURCHASED OUTSIDE CLASS PERIOD |
| 73931 | PURCHASED OUTSIDE CLASS PERIOD |
| 73932 | PURCHASED OUTSIDE CLASS PERIOD |
| 73933 | PURCHASED OUTSIDE CLASS PERIOD |
| 73934 | PURCHASED OUTSIDE CLASS PERIOD |
| 73935 | PURCHASED OUTSIDE CLASS PERIOD |
| 73936 | PURCHASED OUTSIDE CLASS PERIOD |
| 73938 | SHARES SOLD SHORT |
| 73939 | SHARES NOT PURCHASED |
| 73940 | SHARES NOT PURCHASED |
| 73942 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 73945 | NO RECOGNIZED LOSSES |
| 73947 | SHARES NOT PURCHASED |
| 73948 | SHARES NOT PURCHASED |
| 73950 | NO RECOGNIZED LOSSES |
| 73951 | NO RECOGNIZED LOSSES |
| 73954 | SHARES SOLD SHORT |
| 73956 | NO RECOGNIZED LOSSES |
| 73958 | SHARES NOT PURCHASED |
| 73960 | SHARES NOT PURCHASED |
| 73961 | NO RECOGNIZED LOSSES |
| 73962 | NO RECOGNIZED LOSSES |
| 73964 | NO RECOGNIZED LOSSES |
| 73965 | NO RECOGNIZED LOSSES |
| 73966 | NO RECOGNIZED LOSSES |
| 73968 | NO RECOGNIZED LOSSES |
| 73969 | NO RECOGNIZED LOSSES |
| 73970 | NO RECOGNIZED LOSSES |
| 73971 | PURCHASED OUTSIDE CLASS PERIOD |
| 73972 | SHARES NOT PURCHASED |
| 73975 | SHARES SOLD SHORT |
| 73977 | NO RECOGNIZED LOSSES |
| 73978 | NO RECOGNIZED LOSSES |
| 73982 | NO RECOGNIZED LOSSES |
| 73983 | PURCHASED OUTSIDE CLASS PERIOD |
| 73984 | NO RECOGNIZED LOSSES |
| 73985 | NO RECOGNIZED LOSSES |
| 73990 | PURCHASED OUTSIDE CLASS PERIOD |
| 73991 | PURCHASED OUTSIDE CLASS PERIOD |
| 73992 | PURCHASED OUTSIDE CLASS PERIOD |
| 73993 | PURCHASED OUTSIDE CLASS PERIOD |
| 73994 | NO RECOGNIZED LOSSES |
| 73995 | SHARES SOLD SHORT |
| 73996 | NO RECOGNIZED LOSSES |
| 73997 | PURCHASED OUTSIDE CLASS PERIOD |
| 73998 | SHARES SOLD SHORT |
| 73999 | NO RECOGNIZED LOSSES |
| 74000 | NO RECOGNIZED LOSSES |
| 74001 | SHARES SOLD SHORT |
| 74002 | NO RECOGNIZED LOSSES |
| 74003 | PURCHASED OUTSIDE CLASS PERIOD |
| 74004 | SHARES NOT PURCHASED |
| 74005 | SHARES NOT PURCHASED |
| 74006 | SHARES NOT PURCHASED |
| 74008 | SHARES SOLD SHORT |
| 74009 | NO RECOGNIZED LOSSES |
| 74010 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

<div align="right">

**EXHIBIT E**

</div>

| Claim # | Rejection Reason |
|---|---|
| 74011 | SHARES SOLD SHORT |
| 74012 | SHARES SOLD SHORT |
| 74013 | SHARES SOLD SHORT |
| 74014 | SHARES SOLD SHORT |
| 74015 | NO RECOGNIZED LOSSES |
| 74019 | NO RECOGNIZED LOSSES |
| 74020 | NO RECOGNIZED LOSSES |
| 74021 | PURCHASED OUTSIDE CLASS PERIOD |
| 74022 | SHARES SOLD SHORT |
| 74023 | PURCHASED OUTSIDE CLASS PERIOD |
| 74024 | NO RECOGNIZED LOSSES |
| 74025 | NO RECOGNIZED LOSSES |
| 74026 | PURCHASED OUTSIDE CLASS PERIOD |
| 74027 | PURCHASED OUTSIDE CLASS PERIOD |
| 74028 | NO RECOGNIZED LOSSES |
| 74030 | NO RECOGNIZED LOSSES |
| 74031 | NO RECOGNIZED LOSSES |
| 74033 | NO RECOGNIZED LOSSES |
| 74034 | SHARES SOLD SHORT |
| 74035 | NO RECOGNIZED LOSSES |
| 74036 | NO RECOGNIZED LOSSES |
| 74037 | NO RECOGNIZED LOSSES |
| 74040 | NO RECOGNIZED LOSSES |
| 74041 | NO RECOGNIZED LOSSES |
| 74042 | SHARES NOT PURCHASED |
| 74045 | SHARES NOT PURCHASED |
| 74046 | SHARES NOT PURCHASED |
| 74047 | NO RECOGNIZED LOSSES |
| 74048 | NO RECOGNIZED LOSSES |
| 74049 | PURCHASED OUTSIDE CLASS PERIOD |
| 74050 | NO RECOGNIZED LOSSES |
| 74051 | NO RECOGNIZED LOSSES |
| 74052 | NO RECOGNIZED LOSSES |
| 74053 | NO RECOGNIZED LOSSES |
| 74054 | SHARES NOT PURCHASED |
| 74055 | NO RECOGNIZED LOSSES |
| 74056 | NO RECOGNIZED LOSSES |
| 74057 | NO RECOGNIZED LOSSES |
| 74058 | NO RECOGNIZED LOSSES |
| 74059 | NO RECOGNIZED LOSSES |
| 74060 | NO RECOGNIZED LOSSES |
| 74061 | NO RECOGNIZED LOSSES |
| 74062 | NO RECOGNIZED LOSSES |
| 74063 | SHARES SOLD SHORT |
| 74064 | NO RECOGNIZED LOSSES |
| 74065 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 74066 | NO RECOGNIZED LOSSES |
| 74067 | NO RECOGNIZED LOSSES |
| 74068 | NO RECOGNIZED LOSSES |
| 74069 | NO RECOGNIZED LOSSES |
| 74070 | NO RECOGNIZED LOSSES |
| 74071 | NO RECOGNIZED LOSSES |
| 74072 | NO RECOGNIZED LOSSES |
| 74073 | NO RECOGNIZED LOSSES |
| 74074 | NO RECOGNIZED LOSSES |
| 74075 | NO RECOGNIZED LOSSES |
| 74076 | NO RECOGNIZED LOSSES |
| 74077 | NO RECOGNIZED LOSSES |
| 74078 | NO RECOGNIZED LOSSES |
| 74079 | NO RECOGNIZED LOSSES |
| 74080 | PURCHASED OUTSIDE CLASS PERIOD |
| 74081 | NO RECOGNIZED LOSSES |
| 74082 | NO RECOGNIZED LOSSES |
| 74083 | NO RECOGNIZED LOSSES |
| 74085 | NO RECOGNIZED LOSSES |
| 74086 | NO RECOGNIZED LOSSES |
| 74088 | NO RECOGNIZED LOSSES |
| 74089 | NO RECOGNIZED LOSSES |
| 74090 | NO RECOGNIZED LOSSES |
| 74095 | SHARES NOT PURCHASED |
| 74096 | SHARES NOT PURCHASED |
| 74097 | SHARES NOT PURCHASED |
| 74098 | SHARES NOT PURCHASED |
| 74100 | SHARES NOT PURCHASED |
| 74101 | SHARES NOT PURCHASED |
| 74102 | NO RECOGNIZED LOSSES |
| 74103 | SHARES NOT PURCHASED |
| 74104 | SHARES NOT PURCHASED |
| 74105 | SHARES NOT PURCHASED |
| 74106 | SHARES NOT PURCHASED |
| 74107 | SHARES NOT PURCHASED |
| 74108 | SHARES NOT PURCHASED |
| 74109 | NO RECOGNIZED LOSSES |
| 74110 | PURCHASED OUTSIDE CLASS PERIOD |
| 74111 | PURCHASED OUTSIDE CLASS PERIOD |
| 74112 | PURCHASED OUTSIDE CLASS PERIOD |
| 74113 | PURCHASED OUTSIDE CLASS PERIOD |
| 74118 | NO RECOGNIZED LOSSES |
| 74119 | SHARES SOLD SHORT |
| 74124 | SHARES NOT PURCHASED |
| 74128 | SHARES NOT PURCHASED |
| 74132 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 74133 | NO RECOGNIZED LOSSES |
| 74134 | NO RECOGNIZED LOSSES |
| 74135 | NO RECOGNIZED LOSSES |
| 74136 | NO RECOGNIZED LOSSES |
| 74137 | NO RECOGNIZED LOSSES |
| 74138 | NO RECOGNIZED LOSSES |
| 74139 | NO RECOGNIZED LOSSES |
| 74140 | NO RECOGNIZED LOSSES |
| 74141 | NO RECOGNIZED LOSSES |
| 74142 | NO RECOGNIZED LOSSES |
| 74143 | NO RECOGNIZED LOSSES |
| 74144 | NO RECOGNIZED LOSSES |
| 74145 | NO RECOGNIZED LOSSES |
| 74146 | NO RECOGNIZED LOSSES |
| 74147 | NO RECOGNIZED LOSSES |
| 74148 | NO RECOGNIZED LOSSES |
| 74149 | NO RECOGNIZED LOSSES |
| 74150 | NO RECOGNIZED LOSSES |
| 74151 | NO RECOGNIZED LOSSES |
| 74152 | NO RECOGNIZED LOSSES |
| 74153 | NO RECOGNIZED LOSSES |
| 74154 | NO RECOGNIZED LOSSES |
| 74155 | NO RECOGNIZED LOSSES |
| 74156 | NO RECOGNIZED LOSSES |
| 74157 | NO RECOGNIZED LOSSES |
| 74158 | NO RECOGNIZED LOSSES |
| 74159 | NO RECOGNIZED LOSSES |
| 74160 | NO RECOGNIZED LOSSES |
| 74161 | NO RECOGNIZED LOSSES |
| 74162 | NO RECOGNIZED LOSSES |
| 74163 | NO RECOGNIZED LOSSES |
| 74164 | NO RECOGNIZED LOSSES |
| 74165 | NO RECOGNIZED LOSSES |
| 74166 | NO RECOGNIZED LOSSES |
| 74167 | NO RECOGNIZED LOSSES |
| 74168 | NO RECOGNIZED LOSSES |
| 74169 | NO RECOGNIZED LOSSES |
| 74170 | NO RECOGNIZED LOSSES |
| 74171 | NO RECOGNIZED LOSSES |
| 74172 | NO RECOGNIZED LOSSES |
| 74173 | NO RECOGNIZED LOSSES |
| 74174 | NO RECOGNIZED LOSSES |
| 74175 | NO RECOGNIZED LOSSES |
| 74176 | NO RECOGNIZED LOSSES |
| 74177 | NO RECOGNIZED LOSSES |
| 74178 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 74179 | NO RECOGNIZED LOSSES |
| 74180 | NO RECOGNIZED LOSSES |
| 74181 | NO RECOGNIZED LOSSES |
| 74182 | NO RECOGNIZED LOSSES |
| 74183 | NO RECOGNIZED LOSSES |
| 74184 | NO RECOGNIZED LOSSES |
| 74185 | NO RECOGNIZED LOSSES |
| 74186 | NO RECOGNIZED LOSSES |
| 74187 | NO RECOGNIZED LOSSES |
| 74188 | NO RECOGNIZED LOSSES |
| 74189 | NO RECOGNIZED LOSSES |
| 74190 | NO RECOGNIZED LOSSES |
| 74191 | NO RECOGNIZED LOSSES |
| 74192 | NO RECOGNIZED LOSSES |
| 74193 | NO RECOGNIZED LOSSES |
| 74194 | NO RECOGNIZED LOSSES |
| 74195 | SHARES NOT PURCHASED |
| 74196 | NO RECOGNIZED LOSSES |
| 74197 | NO RECOGNIZED LOSSES |
| 74198 | NO RECOGNIZED LOSSES |
| 74199 | NO RECOGNIZED LOSSES |
| 74200 | NO RECOGNIZED LOSSES |
| 74201 | NO RECOGNIZED LOSSES |
| 74202 | NO RECOGNIZED LOSSES |
| 74203 | NO RECOGNIZED LOSSES |
| 74204 | NO RECOGNIZED LOSSES |
| 74205 | NO RECOGNIZED LOSSES |
| 74206 | NO RECOGNIZED LOSSES |
| 74207 | NO RECOGNIZED LOSSES |
| 74208 | NO RECOGNIZED LOSSES |
| 74209 | NO RECOGNIZED LOSSES |
| 74210 | NO RECOGNIZED LOSSES |
| 74211 | NO RECOGNIZED LOSSES |
| 74212 | NO RECOGNIZED LOSSES |
| 74213 | NO RECOGNIZED LOSSES |
| 74214 | NO RECOGNIZED LOSSES |
| 74215 | NO RECOGNIZED LOSSES |
| 74216 | NO RECOGNIZED LOSSES |
| 74217 | NO RECOGNIZED LOSSES |
| 74218 | NO RECOGNIZED LOSSES |
| 74219 | NO RECOGNIZED LOSSES |
| 74220 | NO RECOGNIZED LOSSES |
| 74221 | NO RECOGNIZED LOSSES |
| 74222 | NO RECOGNIZED LOSSES |
| 74223 | NO RECOGNIZED LOSSES |
| 74224 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 74225 | NO RECOGNIZED LOSSES |
| 74226 | NO RECOGNIZED LOSSES |
| 74227 | NO RECOGNIZED LOSSES |
| 74228 | NO RECOGNIZED LOSSES |
| 74229 | NO RECOGNIZED LOSSES |
| 74230 | NO RECOGNIZED LOSSES |
| 74231 | NO RECOGNIZED LOSSES |
| 74232 | NO RECOGNIZED LOSSES |
| 74233 | NO RECOGNIZED LOSSES |
| 74234 | NO RECOGNIZED LOSSES |
| 74235 | NO RECOGNIZED LOSSES |
| 74236 | NO RECOGNIZED LOSSES |
| 74237 | NO RECOGNIZED LOSSES |
| 74238 | NO RECOGNIZED LOSSES |
| 74239 | NO RECOGNIZED LOSSES |
| 74240 | NO RECOGNIZED LOSSES |
| 74241 | NO RECOGNIZED LOSSES |
| 74242 | NO RECOGNIZED LOSSES |
| 74243 | NO RECOGNIZED LOSSES |
| 74244 | NO RECOGNIZED LOSSES |
| 74245 | NO RECOGNIZED LOSSES |
| 74246 | NO RECOGNIZED LOSSES |
| 74247 | NO RECOGNIZED LOSSES |
| 74248 | NO RECOGNIZED LOSSES |
| 74249 | NO RECOGNIZED LOSSES |
| 74250 | NO RECOGNIZED LOSSES |
| 74251 | NO RECOGNIZED LOSSES |
| 74252 | NO RECOGNIZED LOSSES |
| 74253 | NO RECOGNIZED LOSSES |
| 74254 | NO RECOGNIZED LOSSES |
| 74255 | NO RECOGNIZED LOSSES |
| 74256 | NO RECOGNIZED LOSSES |
| 74257 | NO RECOGNIZED LOSSES |
| 74258 | NO RECOGNIZED LOSSES |
| 74259 | NO RECOGNIZED LOSSES |
| 74260 | NO RECOGNIZED LOSSES |
| 74261 | NO RECOGNIZED LOSSES |
| 74262 | NO RECOGNIZED LOSSES |
| 74263 | NO RECOGNIZED LOSSES |
| 74264 | NO RECOGNIZED LOSSES |
| 74265 | NO RECOGNIZED LOSSES |
| 74266 | NO RECOGNIZED LOSSES |
| 74267 | NO RECOGNIZED LOSSES |
| 74268 | NO RECOGNIZED LOSSES |
| 74269 | NO RECOGNIZED LOSSES |
| 74270 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 74271 | NO RECOGNIZED LOSSES |
| 74272 | NO RECOGNIZED LOSSES |
| 74273 | NO RECOGNIZED LOSSES |
| 74274 | NO RECOGNIZED LOSSES |
| 74275 | NO RECOGNIZED LOSSES |
| 74276 | NO RECOGNIZED LOSSES |
| 74277 | NO RECOGNIZED LOSSES |
| 74278 | NO RECOGNIZED LOSSES |
| 74279 | NO RECOGNIZED LOSSES |
| 74280 | NO RECOGNIZED LOSSES |
| 74281 | NO RECOGNIZED LOSSES |
| 74282 | NO RECOGNIZED LOSSES |
| 74283 | NO RECOGNIZED LOSSES |
| 74284 | NO RECOGNIZED LOSSES |
| 74285 | NO RECOGNIZED LOSSES |
| 74286 | NO RECOGNIZED LOSSES |
| 74287 | NO RECOGNIZED LOSSES |
| 74288 | NO RECOGNIZED LOSSES |
| 74289 | NO RECOGNIZED LOSSES |
| 74290 | NO RECOGNIZED LOSSES |
| 74291 | NO RECOGNIZED LOSSES |
| 74292 | NO RECOGNIZED LOSSES |
| 74293 | NO RECOGNIZED LOSSES |
| 74294 | NO RECOGNIZED LOSSES |
| 74295 | NO RECOGNIZED LOSSES |
| 74296 | NO RECOGNIZED LOSSES |
| 74297 | NO RECOGNIZED LOSSES |
| 74298 | NO RECOGNIZED LOSSES |
| 74299 | NO RECOGNIZED LOSSES |
| 74300 | NO RECOGNIZED LOSSES |
| 74301 | NO RECOGNIZED LOSSES |
| 74302 | NO RECOGNIZED LOSSES |
| 74303 | NO RECOGNIZED LOSSES |
| 74304 | NO RECOGNIZED LOSSES |
| 74305 | NO RECOGNIZED LOSSES |
| 74306 | NO RECOGNIZED LOSSES |
| 74307 | NO RECOGNIZED LOSSES |
| 74308 | NO RECOGNIZED LOSSES |
| 74309 | NO RECOGNIZED LOSSES |
| 74310 | NO RECOGNIZED LOSSES |
| 74311 | NO RECOGNIZED LOSSES |
| 74312 | NO RECOGNIZED LOSSES |
| 74313 | NO RECOGNIZED LOSSES |
| 74314 | NO RECOGNIZED LOSSES |
| 74315 | NO RECOGNIZED LOSSES |
| 74316 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 74317 | NO RECOGNIZED LOSSES |
| 74318 | NO RECOGNIZED LOSSES |
| 74319 | NO RECOGNIZED LOSSES |
| 74321 | NO RECOGNIZED LOSSES |
| 74322 | NO RECOGNIZED LOSSES |
| 74325 | NO RECOGNIZED LOSSES |
| 74326 | NO RECOGNIZED LOSSES |
| 74327 | NO RECOGNIZED LOSSES |
| 74328 | NO RECOGNIZED LOSSES |
| 74332 | NO RECOGNIZED LOSSES |
| 74333 | NO RECOGNIZED LOSSES |
| 74335 | NO RECOGNIZED LOSSES |
| 74337 | NO RECOGNIZED LOSSES |
| 74339 | NO RECOGNIZED LOSSES |
| 74342 | NO RECOGNIZED LOSSES |
| 74345 | NO RECOGNIZED LOSSES |
| 74350 | NO RECOGNIZED LOSSES |
| 74351 | NO RECOGNIZED LOSSES |
| 74352 | NO RECOGNIZED LOSSES |
| 74353 | NO RECOGNIZED LOSSES |
| 74355 | SHARES NOT PURCHASED |
| 74356 | SHARES NOT PURCHASED |
| 74361 | NO RECOGNIZED LOSSES |
| 74362 | NO RECOGNIZED LOSSES |
| 74363 | PURCHASED OUTSIDE CLASS PERIOD |
| 74364 | NO RECOGNIZED LOSSES |
| 74365 | NO RECOGNIZED LOSSES |
| 74367 | SHARES NOT PURCHASED |
| 74368 | NO RECOGNIZED LOSSES |
| 74369 | NO RECOGNIZED LOSSES |
| 74370 | NO RECOGNIZED LOSSES |
| 74372 | NO RECOGNIZED LOSSES |
| 74374 | NO RECOGNIZED LOSSES |
| 74375 | NO RECOGNIZED LOSSES |
| 74376 | PURCHASED OUTSIDE CLASS PERIOD |
| 74377 | NO RECOGNIZED LOSSES |
| 74379 | NO RECOGNIZED LOSSES |
| 74380 | NO RECOGNIZED LOSSES |
| 74381 | NO RECOGNIZED LOSSES |
| 74382 | SHARES NOT PURCHASED |
| 74383 | NO RECOGNIZED LOSSES |
| 74385 | NO RECOGNIZED LOSSES |
| 74386 | PURCHASED OUTSIDE CLASS PERIOD |
| 74387 | NO RECOGNIZED LOSSES |
| 74389 | NO RECOGNIZED LOSSES |
| 74390 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 74392 | NO RECOGNIZED LOSSES |
| 74393 | NO RECOGNIZED LOSSES |
| 74394 | NO RECOGNIZED LOSSES |
| 74395 | NO RECOGNIZED LOSSES |
| 74396 | NO RECOGNIZED LOSSES |
| 74397 | NO RECOGNIZED LOSSES |
| 74398 | NO RECOGNIZED LOSSES |
| 74399 | NO RECOGNIZED LOSSES |
| 74400 | NO RECOGNIZED LOSSES |
| 74401 | NO RECOGNIZED LOSSES |
| 74402 | NO RECOGNIZED LOSSES |
| 74406 | PURCHASED OUTSIDE CLASS PERIOD |
| 74407 | NO RECOGNIZED LOSSES |
| 74408 | SHARES SOLD SHORT |
| 74410 | NO RECOGNIZED LOSSES |
| 74411 | NO RECOGNIZED LOSSES |
| 74412 | NO RECOGNIZED LOSSES |
| 74414 | PURCHASED OUTSIDE CLASS PERIOD |
| 74415 | NO RECOGNIZED LOSSES |
| 74416 | PURCHASED OUTSIDE CLASS PERIOD |
| 74418 | NO RECOGNIZED LOSSES |
| 74420 | NO RECOGNIZED LOSSES |
| 74421 | PURCHASED OUTSIDE CLASS PERIOD |
| 74422 | NO RECOGNIZED LOSSES |
| 74423 | PURCHASED OUTSIDE CLASS PERIOD |
| 74424 | NO RECOGNIZED LOSSES |
| 74425 | NO RECOGNIZED LOSSES |
| 74426 | NO RECOGNIZED LOSSES |
| 74427 | NO RECOGNIZED LOSSES |
| 74428 | NO RECOGNIZED LOSSES |
| 74430 | NO RECOGNIZED LOSSES |
| 74431 | NO RECOGNIZED LOSSES |
| 74432 | NO RECOGNIZED LOSSES |
| 74434 | NO RECOGNIZED LOSSES |
| 74437 | PURCHASED OUTSIDE CLASS PERIOD |
| 74438 | NO RECOGNIZED LOSSES |
| 74439 | NO RECOGNIZED LOSSES |
| 74440 | NO RECOGNIZED LOSSES |
| 74441 | NO RECOGNIZED LOSSES |
| 74442 | NO RECOGNIZED LOSSES |
| 74443 | NO RECOGNIZED LOSSES |
| 74444 | NO RECOGNIZED LOSSES |
| 74446 | NO RECOGNIZED LOSSES |
| 74448 | PURCHASED OUTSIDE CLASS PERIOD |
| 74449 | PURCHASED OUTSIDE CLASS PERIOD |
| 74450 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 74451 | NO RECOGNIZED LOSSES |
| 74452 | NO RECOGNIZED LOSSES |
| 74453 | NO RECOGNIZED LOSSES |
| 74454 | NO RECOGNIZED LOSSES |
| 74455 | NO RECOGNIZED LOSSES |
| 74456 | NO RECOGNIZED LOSSES |
| 74457 | NO RECOGNIZED LOSSES |
| 74459 | PURCHASED OUTSIDE CLASS PERIOD |
| 74460 | PURCHASED OUTSIDE CLASS PERIOD |
| 74461 | PURCHASED OUTSIDE CLASS PERIOD |
| 74462 | NO RECOGNIZED LOSSES |
| 74463 | PURCHASED OUTSIDE CLASS PERIOD |
| 74464 | NO RECOGNIZED LOSSES |
| 74465 | PURCHASED OUTSIDE CLASS PERIOD |
| 74466 | NO RECOGNIZED LOSSES |
| 74467 | NO RECOGNIZED LOSSES |
| 74469 | NO RECOGNIZED LOSSES |
| 74470 | NO RECOGNIZED LOSSES |
| 74471 | NO RECOGNIZED LOSSES |
| 74472 | NO RECOGNIZED LOSSES |
| 74473 | NO RECOGNIZED LOSSES |
| 74475 | NO RECOGNIZED LOSSES |
| 74481 | PURCHASED OUTSIDE CLASS PERIOD |
| 74482 | NO RECOGNIZED LOSSES |
| 74483 | NO RECOGNIZED LOSSES |
| 74484 | NO RECOGNIZED LOSSES |
| 74486 | PURCHASED OUTSIDE CLASS PERIOD |
| 74487 | PURCHASED OUTSIDE CLASS PERIOD |
| 74490 | NO RECOGNIZED LOSSES |
| 74491 | NO RECOGNIZED LOSSES |
| 74493 | NO RECOGNIZED LOSSES |
| 74495 | NO RECOGNIZED LOSSES |
| 74498 | NO RECOGNIZED LOSSES |
| 74499 | NO RECOGNIZED LOSSES |
| 74500 | SHARES NOT PURCHASED |
| 74501 | NO RECOGNIZED LOSSES |
| 74502 | NO RECOGNIZED LOSSES |
| 74503 | NO RECOGNIZED LOSSES |
| 74504 | NO RECOGNIZED LOSSES |
| 74505 | NO RECOGNIZED LOSSES |
| 74506 | PURCHASED OUTSIDE CLASS PERIOD |
| 74507 | NO RECOGNIZED LOSSES |
| 74508 | NO RECOGNIZED LOSSES |
| 74509 | NO RECOGNIZED LOSSES |
| 74512 | NO RECOGNIZED LOSSES |
| 74513 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 74514 | NO RECOGNIZED LOSSES |
| 74515 | SHARES NOT PURCHASED |
| 74516 | NO RECOGNIZED LOSSES |
| 74517 | PURCHASED OUTSIDE CLASS PERIOD |
| 74518 | SHARES NOT PURCHASED |
| 74519 | NO RECOGNIZED LOSSES |
| 74520 | NO RECOGNIZED LOSSES |
| 74522 | NO RECOGNIZED LOSSES |
| 74523 | NO RECOGNIZED LOSSES |
| 74524 | NO RECOGNIZED LOSSES |
| 74525 | NO RECOGNIZED LOSSES |
| 74526 | NO RECOGNIZED LOSSES |
| 74528 | NO RECOGNIZED LOSSES |
| 74529 | NO RECOGNIZED LOSSES |
| 74530 | NO RECOGNIZED LOSSES |
| 74531 | NO RECOGNIZED LOSSES |
| 74533 | PURCHASED OUTSIDE CLASS PERIOD |
| 74534 | NO RECOGNIZED LOSSES |
| 74535 | PURCHASED OUTSIDE CLASS PERIOD |
| 74539 | NO RECOGNIZED LOSSES |
| 74540 | NO RECOGNIZED LOSSES |
| 74542 | NO RECOGNIZED LOSSES |
| 74543 | NO RECOGNIZED LOSSES |
| 74544 | NO RECOGNIZED LOSSES |
| 74545 | NO RECOGNIZED LOSSES |
| 74546 | NO RECOGNIZED LOSSES |
| 74547 | NO RECOGNIZED LOSSES |
| 74548 | NO RECOGNIZED LOSSES |
| 74549 | NO RECOGNIZED LOSSES |
| 74550 | NO RECOGNIZED LOSSES |
| 74551 | NO RECOGNIZED LOSSES |
| 74552 | NO RECOGNIZED LOSSES |
| 74553 | NO RECOGNIZED LOSSES |
| 74554 | NO RECOGNIZED LOSSES |
| 74555 | NO RECOGNIZED LOSSES |
| 74556 | NO RECOGNIZED LOSSES |
| 74557 | NO RECOGNIZED LOSSES |
| 74558 | NO RECOGNIZED LOSSES |
| 74559 | NO RECOGNIZED LOSSES |
| 74560 | NO RECOGNIZED LOSSES |
| 74561 | NO RECOGNIZED LOSSES |
| 74562 | NO RECOGNIZED LOSSES |
| 74563 | NO RECOGNIZED LOSSES |
| 74564 | NO RECOGNIZED LOSSES |
| 74565 | NO RECOGNIZED LOSSES |
| 74566 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 74568 | NO RECOGNIZED LOSSES |
| 74569 | NO RECOGNIZED LOSSES |
| 74570 | NO RECOGNIZED LOSSES |
| 74571 | PURCHASED OUTSIDE CLASS PERIOD |
| 74572 | NO RECOGNIZED LOSSES |
| 74574 | NO RECOGNIZED LOSSES |
| 74575 | NO RECOGNIZED LOSSES |
| 74576 | NO RECOGNIZED LOSSES |
| 74577 | NO RECOGNIZED LOSSES |
| 74578 | NO RECOGNIZED LOSSES |
| 74579 | NO RECOGNIZED LOSSES |
| 74580 | NO RECOGNIZED LOSSES |
| 74581 | NO RECOGNIZED LOSSES |
| 74583 | PURCHASED OUTSIDE CLASS PERIOD |
| 74584 | NO RECOGNIZED LOSSES |
| 74585 | NO RECOGNIZED LOSSES |
| 74588 | NO RECOGNIZED LOSSES |
| 74589 | NO RECOGNIZED LOSSES |
| 74590 | NO RECOGNIZED LOSSES |
| 74591 | PURCHASED OUTSIDE CLASS PERIOD |
| 74592 | NO RECOGNIZED LOSSES |
| 74595 | NO RECOGNIZED LOSSES |
| 74596 | NO RECOGNIZED LOSSES |
| 74597 | NO RECOGNIZED LOSSES |
| 74599 | NO RECOGNIZED LOSSES |
| 74601 | NO RECOGNIZED LOSSES |
| 74602 | NO RECOGNIZED LOSSES |
| 74603 | NO RECOGNIZED LOSSES |
| 74604 | NO RECOGNIZED LOSSES |
| 74606 | NO RECOGNIZED LOSSES |
| 74608 | NO RECOGNIZED LOSSES |
| 74610 | NO RECOGNIZED LOSSES |
| 74611 | NO RECOGNIZED LOSSES |
| 74612 | NO RECOGNIZED LOSSES |
| 74613 | NO RECOGNIZED LOSSES |
| 74614 | NO RECOGNIZED LOSSES |
| 74615 | NO RECOGNIZED LOSSES |
| 74616 | NO RECOGNIZED LOSSES |
| 74618 | NO RECOGNIZED LOSSES |
| 74619 | NO RECOGNIZED LOSSES |
| 74620 | NO RECOGNIZED LOSSES |
| 74623 | NO RECOGNIZED LOSSES |
| 74624 | PURCHASED OUTSIDE CLASS PERIOD |
| 74625 | NO RECOGNIZED LOSSES |
| 74626 | NO RECOGNIZED LOSSES |
| 74627 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 74628 | NO RECOGNIZED LOSSES |
| 74629 | NO RECOGNIZED LOSSES |
| 74630 | NO RECOGNIZED LOSSES |
| 74631 | PURCHASED OUTSIDE CLASS PERIOD |
| 74632 | NO RECOGNIZED LOSSES |
| 74633 | NO RECOGNIZED LOSSES |
| 74634 | PURCHASED OUTSIDE CLASS PERIOD |
| 74636 | NO RECOGNIZED LOSSES |
| 74637 | NO RECOGNIZED LOSSES |
| 74638 | NO RECOGNIZED LOSSES |
| 74639 | NO RECOGNIZED LOSSES |
| 74640 | NO RECOGNIZED LOSSES |
| 74641 | NO RECOGNIZED LOSSES |
| 74642 | PURCHASED OUTSIDE CLASS PERIOD |
| 74643 | SHARES NOT PURCHASED |
| 74644 | NO RECOGNIZED LOSSES |
| 74645 | NO RECOGNIZED LOSSES |
| 74646 | NO RECOGNIZED LOSSES |
| 74647 | NO RECOGNIZED LOSSES |
| 74648 | NO RECOGNIZED LOSSES |
| 74652 | NO RECOGNIZED LOSSES |
| 74653 | PURCHASED OUTSIDE CLASS PERIOD |
| 74654 | NO RECOGNIZED LOSSES |
| 74655 | NO RECOGNIZED LOSSES |
| 74656 | NO RECOGNIZED LOSSES |
| 74657 | NO RECOGNIZED LOSSES |
| 74659 | NO RECOGNIZED LOSSES |
| 74660 | NO RECOGNIZED LOSSES |
| 74662 | NO RECOGNIZED LOSSES |
| 74663 | NO RECOGNIZED LOSSES |
| 74664 | NO RECOGNIZED LOSSES |
| 74666 | PURCHASED OUTSIDE CLASS PERIOD |
| 74670 | SHARES NOT PURCHASED |
| 74672 | NO RECOGNIZED LOSSES |
| 74674 | NO RECOGNIZED LOSSES |
| 74675 | NO RECOGNIZED LOSSES |
| 74676 | PURCHASED OUTSIDE CLASS PERIOD |
| 74677 | NO RECOGNIZED LOSSES |
| 74678 | NO RECOGNIZED LOSSES |
| 74679 | NO RECOGNIZED LOSSES |
| 74680 | NO RECOGNIZED LOSSES |
| 74681 | NO RECOGNIZED LOSSES |
| 74682 | NO RECOGNIZED LOSSES |
| 74683 | NO RECOGNIZED LOSSES |
| 74684 | NO RECOGNIZED LOSSES |
| 74685 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 74687 | NO RECOGNIZED LOSSES |
| 74696 | PURCHASED OUTSIDE CLASS PERIOD |
| 74697 | PURCHASED OUTSIDE CLASS PERIOD |
| 74698 | PURCHASED OUTSIDE CLASS PERIOD |
| 74699 | SHARES NOT PURCHASED |
| 74700 | PURCHASED OUTSIDE CLASS PERIOD |
| 74701 | NO RECOGNIZED LOSSES |
| 74702 | NO RECOGNIZED LOSSES |
| 74703 | SHARES NOT PURCHASED |
| 74704 | NO RECOGNIZED LOSSES |
| 74705 | NO RECOGNIZED LOSSES |
| 74706 | NO RECOGNIZED LOSSES |
| 74707 | NO RECOGNIZED LOSSES |
| 74708 | NO RECOGNIZED LOSSES |
| 74709 | SHARES NOT PURCHASED |
| 74710 | NO RECOGNIZED LOSSES |
| 74711 | PURCHASED OUTSIDE CLASS PERIOD |
| 74712 | PURCHASED OUTSIDE CLASS PERIOD |
| 74713 | NO RECOGNIZED LOSSES |
| 74714 | NO RECOGNIZED LOSSES |
| 74715 | NO RECOGNIZED LOSSES |
| 74716 | PURCHASED OUTSIDE CLASS PERIOD |
| 74717 | PURCHASED OUTSIDE CLASS PERIOD |
| 74718 | NO RECOGNIZED LOSSES |
| 74719 | PURCHASED OUTSIDE CLASS PERIOD |
| 74720 | NO RECOGNIZED LOSSES |
| 74721 | PURCHASED OUTSIDE CLASS PERIOD |
| 74722 | PURCHASED OUTSIDE CLASS PERIOD |
| 74723 | PURCHASED OUTSIDE CLASS PERIOD |
| 74724 | PURCHASED OUTSIDE CLASS PERIOD |
| 74725 | PURCHASED OUTSIDE CLASS PERIOD |
| 74726 | PURCHASED OUTSIDE CLASS PERIOD |
| 74727 | PURCHASED OUTSIDE CLASS PERIOD |
| 74728 | PURCHASED OUTSIDE CLASS PERIOD |
| 74729 | PURCHASED OUTSIDE CLASS PERIOD |
| 74730 | PURCHASED OUTSIDE CLASS PERIOD |
| 74731 | NO RECOGNIZED LOSSES |
| 74732 | PURCHASED OUTSIDE CLASS PERIOD |
| 74733 | PURCHASED OUTSIDE CLASS PERIOD |
| 74734 | NO RECOGNIZED LOSSES |
| 74735 | PURCHASED OUTSIDE CLASS PERIOD |
| 74736 | PURCHASED OUTSIDE CLASS PERIOD |
| 74737 | PURCHASED OUTSIDE CLASS PERIOD |
| 74738 | PURCHASED OUTSIDE CLASS PERIOD |
| 74739 | PURCHASED OUTSIDE CLASS PERIOD |
| 74740 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
| --- | --- |
| 74741 | PURCHASED OUTSIDE CLASS PERIOD |
| 74742 | PURCHASED OUTSIDE CLASS PERIOD |
| 74743 | PURCHASED OUTSIDE CLASS PERIOD |
| 74744 | PURCHASED OUTSIDE CLASS PERIOD |
| 74745 | PURCHASED OUTSIDE CLASS PERIOD |
| 74746 | PURCHASED OUTSIDE CLASS PERIOD |
| 74747 | PURCHASED OUTSIDE CLASS PERIOD |
| 74748 | PURCHASED OUTSIDE CLASS PERIOD |
| 74749 | PURCHASED OUTSIDE CLASS PERIOD |
| 74750 | PURCHASED OUTSIDE CLASS PERIOD |
| 74751 | PURCHASED OUTSIDE CLASS PERIOD |
| 74752 | NO RECOGNIZED LOSSES |
| 74753 | NO RECOGNIZED LOSSES |
| 74754 | PURCHASED OUTSIDE CLASS PERIOD |
| 74755 | PURCHASED OUTSIDE CLASS PERIOD |
| 74756 | PURCHASED OUTSIDE CLASS PERIOD |
| 74757 | NO RECOGNIZED LOSSES |
| 74758 | PURCHASED OUTSIDE CLASS PERIOD |
| 74759 | PURCHASED OUTSIDE CLASS PERIOD |
| 74760 | PURCHASED OUTSIDE CLASS PERIOD |
| 74761 | PURCHASED OUTSIDE CLASS PERIOD |
| 74762 | PURCHASED OUTSIDE CLASS PERIOD |
| 74763 | PURCHASED OUTSIDE CLASS PERIOD |
| 74764 | NO RECOGNIZED LOSSES |
| 74765 | NO RECOGNIZED LOSSES |
| 74766 | PURCHASED OUTSIDE CLASS PERIOD |
| 74767 | NO RECOGNIZED LOSSES |
| 74768 | NO RECOGNIZED LOSSES |
| 74769 | PURCHASED OUTSIDE CLASS PERIOD |
| 74770 | PURCHASED OUTSIDE CLASS PERIOD |
| 74771 | PURCHASED OUTSIDE CLASS PERIOD |
| 74772 | NO RECOGNIZED LOSSES |
| 74773 | PURCHASED OUTSIDE CLASS PERIOD |
| 74774 | PURCHASED OUTSIDE CLASS PERIOD |
| 74775 | PURCHASED OUTSIDE CLASS PERIOD |
| 74776 | PURCHASED OUTSIDE CLASS PERIOD |
| 74777 | PURCHASED OUTSIDE CLASS PERIOD |
| 74778 | PURCHASED OUTSIDE CLASS PERIOD |
| 74779 | PURCHASED OUTSIDE CLASS PERIOD |
| 74780 | NO RECOGNIZED LOSSES |
| 74781 | PURCHASED OUTSIDE CLASS PERIOD |
| 74782 | PURCHASED OUTSIDE CLASS PERIOD |
| 74783 | NO RECOGNIZED LOSSES |
| 74784 | PURCHASED OUTSIDE CLASS PERIOD |
| 74785 | PURCHASED OUTSIDE CLASS PERIOD |
| 74786 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 74787 | PURCHASED OUTSIDE CLASS PERIOD |
| 74788 | NO RECOGNIZED LOSSES |
| 74789 | PURCHASED OUTSIDE CLASS PERIOD |
| 74790 | NO RECOGNIZED LOSSES |
| 74791 | NO RECOGNIZED LOSSES |
| 74792 | NO RECOGNIZED LOSSES |
| 74793 | PURCHASED OUTSIDE CLASS PERIOD |
| 74794 | PURCHASED OUTSIDE CLASS PERIOD |
| 74795 | PURCHASED OUTSIDE CLASS PERIOD |
| 74796 | PURCHASED OUTSIDE CLASS PERIOD |
| 74797 | PURCHASED OUTSIDE CLASS PERIOD |
| 74798 | PURCHASED OUTSIDE CLASS PERIOD |
| 74799 | PURCHASED OUTSIDE CLASS PERIOD |
| 74800 | PURCHASED OUTSIDE CLASS PERIOD |
| 74801 | PURCHASED OUTSIDE CLASS PERIOD |
| 74802 | PURCHASED OUTSIDE CLASS PERIOD |
| 74803 | PURCHASED OUTSIDE CLASS PERIOD |
| 74804 | PURCHASED OUTSIDE CLASS PERIOD |
| 74805 | NO RECOGNIZED LOSSES |
| 74806 | PURCHASED OUTSIDE CLASS PERIOD |
| 74807 | PURCHASED OUTSIDE CLASS PERIOD |
| 74808 | PURCHASED OUTSIDE CLASS PERIOD |
| 74809 | NO RECOGNIZED LOSSES |
| 74810 | PURCHASED OUTSIDE CLASS PERIOD |
| 74811 | PURCHASED OUTSIDE CLASS PERIOD |
| 74812 | PURCHASED OUTSIDE CLASS PERIOD |
| 74813 | PURCHASED OUTSIDE CLASS PERIOD |
| 74814 | PURCHASED OUTSIDE CLASS PERIOD |
| 74815 | PURCHASED OUTSIDE CLASS PERIOD |
| 74816 | PURCHASED OUTSIDE CLASS PERIOD |
| 74817 | PURCHASED OUTSIDE CLASS PERIOD |
| 74818 | NO RECOGNIZED LOSSES |
| 74819 | PURCHASED OUTSIDE CLASS PERIOD |
| 74820 | PURCHASED OUTSIDE CLASS PERIOD |
| 74821 | PURCHASED OUTSIDE CLASS PERIOD |
| 74822 | PURCHASED OUTSIDE CLASS PERIOD |
| 74823 | PURCHASED OUTSIDE CLASS PERIOD |
| 74824 | PURCHASED OUTSIDE CLASS PERIOD |
| 74825 | NO RECOGNIZED LOSSES |
| 74826 | PURCHASED OUTSIDE CLASS PERIOD |
| 74827 | NO RECOGNIZED LOSSES |
| 74828 | NO RECOGNIZED LOSSES |
| 74829 | PURCHASED OUTSIDE CLASS PERIOD |
| 74830 | NO RECOGNIZED LOSSES |
| 74831 | PURCHASED OUTSIDE CLASS PERIOD |
| 74832 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 74833 | SHARES SOLD SHORT |
| 74834 | NO RECOGNIZED LOSSES |
| 74835 | NO RECOGNIZED LOSSES |
| 74836 | NO RECOGNIZED LOSSES |
| 74837 | NO RECOGNIZED LOSSES |
| 74838 | NO RECOGNIZED LOSSES |
| 74839 | PURCHASED OUTSIDE CLASS PERIOD |
| 74840 | NO RECOGNIZED LOSSES |
| 74842 | NO RECOGNIZED LOSSES |
| 74843 | PURCHASED OUTSIDE CLASS PERIOD |
| 74845 | SHARES NOT PURCHASED |
| 74846 | NO RECOGNIZED LOSSES |
| 74847 | NO RECOGNIZED LOSSES |
| 74849 | SHARES SOLD SHORT |
| 74853 | PURCHASED OUTSIDE CLASS PERIOD |
| 74854 | PURCHASED OUTSIDE CLASS PERIOD |
| 74855 | PURCHASED OUTSIDE CLASS PERIOD |
| 74856 | PURCHASED OUTSIDE CLASS PERIOD |
| 74859 | NO RECOGNIZED LOSSES |
| 74860 | PURCHASED OUTSIDE CLASS PERIOD |
| 74861 | PURCHASED OUTSIDE CLASS PERIOD |
| 74862 | SHARES SOLD SHORT |
| 74863 | PURCHASED OUTSIDE CLASS PERIOD |
| 74864 | SHARES SOLD SHORT |
| 74865 | PURCHASED OUTSIDE CLASS PERIOD |
| 74866 | SHARES SOLD SHORT |
| 74867 | PURCHASED OUTSIDE CLASS PERIOD |
| 74868 | SHARES SOLD SHORT |
| 74869 | SHARES SOLD SHORT |
| 74870 | SHARES SOLD SHORT |
| 74871 | PURCHASED OUTSIDE CLASS PERIOD |
| 74872 | PURCHASED OUTSIDE CLASS PERIOD |
| 74873 | PURCHASED OUTSIDE CLASS PERIOD |
| 74874 | SHARES SOLD SHORT |
| 74875 | PURCHASED OUTSIDE CLASS PERIOD |
| 74876 | SHARES SOLD SHORT |
| 74877 | SHARES SOLD SHORT |
| 74878 | SHARES SOLD SHORT |
| 74879 | SHARES SOLD SHORT |
| 74880 | PURCHASED OUTSIDE CLASS PERIOD |
| 74881 | PURCHASED OUTSIDE CLASS PERIOD |
| 74882 | PURCHASED OUTSIDE CLASS PERIOD |
| 74883 | SHARES SOLD SHORT |
| 74884 | SHARES SOLD SHORT |
| 74885 | PURCHASED OUTSIDE CLASS PERIOD |
| 74886 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 74887 | SHARES SOLD SHORT |
| 74888 | SHARES SOLD SHORT |
| 74889 | PURCHASED OUTSIDE CLASS PERIOD |
| 74890 | PURCHASED OUTSIDE CLASS PERIOD |
| 74891 | SHARES SOLD SHORT |
| 74892 | PURCHASED OUTSIDE CLASS PERIOD |
| 74893 | PURCHASED OUTSIDE CLASS PERIOD |
| 74894 | PURCHASED OUTSIDE CLASS PERIOD |
| 74895 | SHARES SOLD SHORT |
| 74896 | PURCHASED OUTSIDE CLASS PERIOD |
| 74897 | PURCHASED OUTSIDE CLASS PERIOD |
| 74898 | PURCHASED OUTSIDE CLASS PERIOD |
| 74899 | PURCHASED OUTSIDE CLASS PERIOD |
| 74900 | PURCHASED OUTSIDE CLASS PERIOD |
| 74901 | PURCHASED OUTSIDE CLASS PERIOD |
| 74902 | SHARES SOLD SHORT |
| 74903 | PURCHASED OUTSIDE CLASS PERIOD |
| 74904 | SHARES SOLD SHORT |
| 74905 | PURCHASED OUTSIDE CLASS PERIOD |
| 74906 | SHARES NOT PURCHASED |
| 74907 | NO RECOGNIZED LOSSES |
| 74908 | NO RECOGNIZED LOSSES |
| 74909 | NO RECOGNIZED LOSSES |
| 74910 | NO RECOGNIZED LOSSES |
| 74912 | SHARES NOT PURCHASED |
| 74913 | NO RECOGNIZED LOSSES |
| 74914 | NO RECOGNIZED LOSSES |
| 74915 | NO RECOGNIZED LOSSES |
| 74916 | NO RECOGNIZED LOSSES |
| 74917 | NO RECOGNIZED LOSSES |
| 74918 | SHARES NOT PURCHASED |
| 74919 | SHARES NOT PURCHASED |
| 74920 | NO RECOGNIZED LOSSES |
| 74921 | NO RECOGNIZED LOSSES |
| 74922 | SHARES SOLD SHORT |
| 74923 | NO RECOGNIZED LOSSES |
| 74924 | NO RECOGNIZED LOSSES |
| 74925 | PURCHASED OUTSIDE CLASS PERIOD |
| 74926 | NO RECOGNIZED LOSSES |
| 74928 | NO RECOGNIZED LOSSES |
| 74930 | PURCHASED OUTSIDE CLASS PERIOD |
| 74931 | NO RECOGNIZED LOSSES |
| 74936 | NO RECOGNIZED LOSSES |
| 74939 | PURCHASED OUTSIDE CLASS PERIOD |
| 74940 | NO RECOGNIZED LOSSES |
| 74941 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 74942 | NO RECOGNIZED LOSSES |
| 74943 | NO RECOGNIZED LOSSES |
| 74944 | NO RECOGNIZED LOSSES |
| 74945 | NO RECOGNIZED LOSSES |
| 74946 | SHARES NOT PURCHASED |
| 74947 | SHARES NOT PURCHASED |
| 74948 | SHARES NOT PURCHASED |
| 74949 | SHARES NOT PURCHASED |
| 74950 | NO RECOGNIZED LOSSES |
| 74951 | SHARES NOT PURCHASED |
| 74952 | SHARES NOT PURCHASED |
| 74954 | NO RECOGNIZED LOSSES |
| 74955 | PURCHASED OUTSIDE CLASS PERIOD |
| 74958 | PURCHASED OUTSIDE CLASS PERIOD |
| 74959 | SHARES SOLD SHORT |
| 74960 | SHARES SOLD SHORT |
| 74961 | SHARES SOLD SHORT |
| 74962 | SHARES SOLD SHORT |
| 74963 | PURCHASED OUTSIDE CLASS PERIOD |
| 74964 | PURCHASED OUTSIDE CLASS PERIOD |
| 74965 | SHARES SOLD SHORT |
| 74966 | PURCHASED OUTSIDE CLASS PERIOD |
| 74967 | SHARES SOLD SHORT |
| 74968 | PURCHASED OUTSIDE CLASS PERIOD |
| 74969 | PURCHASED OUTSIDE CLASS PERIOD |
| 74970 | PURCHASED OUTSIDE CLASS PERIOD |
| 74971 | PURCHASED OUTSIDE CLASS PERIOD |
| 74972 | PURCHASED OUTSIDE CLASS PERIOD |
| 74973 | PURCHASED OUTSIDE CLASS PERIOD |
| 74974 | PURCHASED OUTSIDE CLASS PERIOD |
| 74975 | PURCHASED OUTSIDE CLASS PERIOD |
| 74976 | PURCHASED OUTSIDE CLASS PERIOD |
| 74977 | PURCHASED OUTSIDE CLASS PERIOD |
| 74978 | PURCHASED OUTSIDE CLASS PERIOD |
| 74979 | SHARES SOLD SHORT |
| 74980 | PURCHASED OUTSIDE CLASS PERIOD |
| 74981 | PURCHASED OUTSIDE CLASS PERIOD |
| 74982 | PURCHASED OUTSIDE CLASS PERIOD |
| 74983 | PURCHASED OUTSIDE CLASS PERIOD |
| 74984 | PURCHASED OUTSIDE CLASS PERIOD |
| 74985 | PURCHASED OUTSIDE CLASS PERIOD |
| 74986 | NO RECOGNIZED LOSSES |
| 74987 | PURCHASED OUTSIDE CLASS PERIOD |
| 74988 | PURCHASED OUTSIDE CLASS PERIOD |
| 74989 | SHARES NOT PURCHASED |
| 74990 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 74991 | NO RECOGNIZED LOSSES |
| 74992 | NO RECOGNIZED LOSSES |
| 74993 | PURCHASED OUTSIDE CLASS PERIOD |
| 74994 | SHARES NOT PURCHASED |
| 74995 | PURCHASED OUTSIDE CLASS PERIOD |
| 74996 | PURCHASED OUTSIDE CLASS PERIOD |
| 74997 | PURCHASED OUTSIDE CLASS PERIOD |
| 74998 | NO RECOGNIZED LOSSES |
| 74999 | SHARES NOT PURCHASED |
| 75000 | PURCHASED OUTSIDE CLASS PERIOD |
| 75001 | SHARES NOT PURCHASED |
| 75002 | NO RECOGNIZED LOSSES |
| 75003 | NO RECOGNIZED LOSSES |
| 75004 | NO RECOGNIZED LOSSES |
| 75005 | NO RECOGNIZED LOSSES |
| 75007 | NO RECOGNIZED LOSSES |
| 75008 | NO RECOGNIZED LOSSES |
| 75009 | NO RECOGNIZED LOSSES |
| 75010 | NO RECOGNIZED LOSSES |
| 75011 | NO RECOGNIZED LOSSES |
| 75013 | NO RECOGNIZED LOSSES |
| 75014 | NO RECOGNIZED LOSSES |
| 75015 | NO RECOGNIZED LOSSES |
| 75016 | NO RECOGNIZED LOSSES |
| 75017 | NO RECOGNIZED LOSSES |
| 75018 | PURCHASED OUTSIDE CLASS PERIOD |
| 75019 | NO RECOGNIZED LOSSES |
| 75020 | NO RECOGNIZED LOSSES |
| 75021 | NO RECOGNIZED LOSSES |
| 75022 | NO RECOGNIZED LOSSES |
| 75023 | NO RECOGNIZED LOSSES |
| 75024 | NO RECOGNIZED LOSSES |
| 75026 | NO RECOGNIZED LOSSES |
| 75027 | NO RECOGNIZED LOSSES |
| 75029 | NO RECOGNIZED LOSSES |
| 75030 | NO RECOGNIZED LOSSES |
| 75031 | NO RECOGNIZED LOSSES |
| 75032 | NO RECOGNIZED LOSSES |
| 75034 | NO RECOGNIZED LOSSES |
| 75036 | NO RECOGNIZED LOSSES |
| 75037 | NO RECOGNIZED LOSSES |
| 75038 | NO RECOGNIZED LOSSES |
| 75039 | NO RECOGNIZED LOSSES |
| 75040 | NO RECOGNIZED LOSSES |
| 75041 | NO RECOGNIZED LOSSES |
| 75042 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 75043 | NO RECOGNIZED LOSSES |
| 75044 | NO RECOGNIZED LOSSES |
| 75045 | NO RECOGNIZED LOSSES |
| 75046 | NO RECOGNIZED LOSSES |
| 75047 | NO RECOGNIZED LOSSES |
| 75048 | NO RECOGNIZED LOSSES |
| 75050 | PURCHASED OUTSIDE CLASS PERIOD |
| 75051 | NO RECOGNIZED LOSSES |
| 75053 | NO RECOGNIZED LOSSES |
| 75054 | NO RECOGNIZED LOSSES |
| 75055 | NO RECOGNIZED LOSSES |
| 75056 | NO RECOGNIZED LOSSES |
| 75057 | NO RECOGNIZED LOSSES |
| 75058 | NO RECOGNIZED LOSSES |
| 75059 | NO RECOGNIZED LOSSES |
| 75060 | NO RECOGNIZED LOSSES |
| 75061 | NO RECOGNIZED LOSSES |
| 75062 | NO RECOGNIZED LOSSES |
| 75063 | NO RECOGNIZED LOSSES |
| 75064 | NO RECOGNIZED LOSSES |
| 75065 | NO RECOGNIZED LOSSES |
| 75066 | NO RECOGNIZED LOSSES |
| 75067 | NO RECOGNIZED LOSSES |
| 75068 | NO RECOGNIZED LOSSES |
| 75069 | SHARES SOLD SHORT |
| 75070 | NO RECOGNIZED LOSSES |
| 75071 | NO RECOGNIZED LOSSES |
| 75072 | NO RECOGNIZED LOSSES |
| 75073 | PURCHASED OUTSIDE CLASS PERIOD |
| 75074 | NO RECOGNIZED LOSSES |
| 75075 | NO RECOGNIZED LOSSES |
| 75076 | NO RECOGNIZED LOSSES |
| 75077 | NO RECOGNIZED LOSSES |
| 75078 | NO RECOGNIZED LOSSES |
| 75079 | NO RECOGNIZED LOSSES |
| 75080 | NO RECOGNIZED LOSSES |
| 75081 | NO RECOGNIZED LOSSES |
| 75082 | NO RECOGNIZED LOSSES |
| 75084 | NO RECOGNIZED LOSSES |
| 75085 | NO RECOGNIZED LOSSES |
| 75086 | PURCHASED OUTSIDE CLASS PERIOD |
| 75087 | PURCHASED OUTSIDE CLASS PERIOD |
| 75088 | NO RECOGNIZED LOSSES |
| 75093 | PURCHASED OUTSIDE CLASS PERIOD |
| 75094 | SHARES SOLD SHORT |
| 75096 | SHARES SOLD SHORT |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 75097 | NO RECOGNIZED LOSSES |
| 75098 | NO RECOGNIZED LOSSES |
| 75101 | PURCHASED OUTSIDE CLASS PERIOD |
| 75102 | NO RECOGNIZED LOSSES |
| 75104 | PURCHASED OUTSIDE CLASS PERIOD |
| 75107 | NO RECOGNIZED LOSSES |
| 75108 | NO RECOGNIZED LOSSES |
| 75109 | NO RECOGNIZED LOSSES |
| 75114 | PURCHASED OUTSIDE CLASS PERIOD |
| 75115 | NO RECOGNIZED LOSSES |
| 75116 | NO RECOGNIZED LOSSES |
| 75117 | SHARES NOT PURCHASED |
| 75118 | NO RECOGNIZED LOSSES |
| 75119 | PURCHASED OUTSIDE CLASS PERIOD |
| 75121 | PURCHASED OUTSIDE CLASS PERIOD |
| 75123 | SHARES NOT PURCHASED |
| 75127 | NO RECOGNIZED LOSSES |
| 75128 | SHARES NOT PURCHASED |
| 75129 | PURCHASED OUTSIDE CLASS PERIOD |
| 75131 | NO RECOGNIZED LOSSES |
| 75132 | PURCHASED OUTSIDE CLASS PERIOD |
| 75133 | NO RECOGNIZED LOSSES |
| 75135 | NO RECOGNIZED LOSSES |
| 75136 | PURCHASED OUTSIDE CLASS PERIOD |
| 75137 | PURCHASED OUTSIDE CLASS PERIOD |
| 75138 | PURCHASED OUTSIDE CLASS PERIOD |
| 75139 | PURCHASED OUTSIDE CLASS PERIOD |
| 75140 | PURCHASED OUTSIDE CLASS PERIOD |
| 75142 | NO RECOGNIZED LOSSES |
| 75143 | PURCHASED OUTSIDE CLASS PERIOD |
| 75145 | PURCHASED OUTSIDE CLASS PERIOD |
| 75147 | PURCHASED OUTSIDE CLASS PERIOD |
| 75148 | PURCHASED OUTSIDE CLASS PERIOD |
| 75149 | PURCHASED OUTSIDE CLASS PERIOD |
| 75150 | PURCHASED OUTSIDE CLASS PERIOD |
| 75151 | PURCHASED OUTSIDE CLASS PERIOD |
| 75152 | PURCHASED OUTSIDE CLASS PERIOD |
| 75153 | PURCHASED OUTSIDE CLASS PERIOD |
| 75154 | PURCHASED OUTSIDE CLASS PERIOD |
| 75156 | NO RECOGNIZED LOSSES |
| 75157 | NO RECOGNIZED LOSSES |
| 75158 | PURCHASED OUTSIDE CLASS PERIOD |
| 75160 | PURCHASED OUTSIDE CLASS PERIOD |
| 75161 | PURCHASED OUTSIDE CLASS PERIOD |
| 75162 | PURCHASED OUTSIDE CLASS PERIOD |
| 75163 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 75164 | SHARES SOLD SHORT |
| 75168 | PURCHASED OUTSIDE CLASS PERIOD |
| 75171 | SHARES NOT PURCHASED |
| 75174 | PURCHASED OUTSIDE CLASS PERIOD |
| 75175 | SHARES NOT PURCHASED |
| 75177 | PURCHASED OUTSIDE CLASS PERIOD |
| 75179 | NO RECOGNIZED LOSSES |
| 75180 | NO RECOGNIZED LOSSES |
| 75181 | NO RECOGNIZED LOSSES |
| 75182 | SHARES SOLD SHORT |
| 75183 | NO RECOGNIZED LOSSES |
| 75187 | PURCHASED OUTSIDE CLASS PERIOD |
| 75188 | PURCHASED OUTSIDE CLASS PERIOD |
| 75190 | NO RECOGNIZED LOSSES |
| 75191 | NO RECOGNIZED LOSSES |
| 75192 | NO RECOGNIZED LOSSES |
| 75193 | PURCHASED OUTSIDE CLASS PERIOD |
| 75194 | PURCHASED OUTSIDE CLASS PERIOD |
| 75195 | SHARES NOT PURCHASED |
| 75196 | NO RECOGNIZED LOSSES |
| 75197 | PURCHASED OUTSIDE CLASS PERIOD |
| 75198 | NO RECOGNIZED LOSSES |
| 75199 | NO RECOGNIZED LOSSES |
| 75200 | PURCHASED OUTSIDE CLASS PERIOD |
| 75201 | NO RECOGNIZED LOSSES |
| 75202 | NO RECOGNIZED LOSSES |
| 75203 | NO RECOGNIZED LOSSES |
| 75204 | NO RECOGNIZED LOSSES |
| 75205 | NO RECOGNIZED LOSSES |
| 75207 | SHARES NOT PURCHASED |
| 75208 | PURCHASED OUTSIDE CLASS PERIOD |
| 75209 | PURCHASED OUTSIDE CLASS PERIOD |
| 75211 | PURCHASED OUTSIDE CLASS PERIOD |
| 75212 | NO RECOGNIZED LOSSES |
| 75213 | PURCHASED OUTSIDE CLASS PERIOD |
| 75214 | NO RECOGNIZED LOSSES |
| 75215 | PURCHASED OUTSIDE CLASS PERIOD |
| 75216 | NO RECOGNIZED LOSSES |
| 75217 | NO RECOGNIZED LOSSES |
| 75219 | PURCHASED OUTSIDE CLASS PERIOD |
| 75220 | PURCHASED OUTSIDE CLASS PERIOD |
| 75221 | NO RECOGNIZED LOSSES |
| 75222 | NO RECOGNIZED LOSSES |
| 75223 | PURCHASED OUTSIDE CLASS PERIOD |
| 75224 | NO RECOGNIZED LOSSES |
| 75225 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 75226 | NO RECOGNIZED LOSSES |
| 75227 | NO RECOGNIZED LOSSES |
| 75228 | NO RECOGNIZED LOSSES |
| 75230 | NO RECOGNIZED LOSSES |
| 75231 | NO RECOGNIZED LOSSES |
| 75232 | NO RECOGNIZED LOSSES |
| 75233 | PURCHASED OUTSIDE CLASS PERIOD |
| 75234 | NO RECOGNIZED LOSSES |
| 75235 | PURCHASED OUTSIDE CLASS PERIOD |
| 75236 | NO RECOGNIZED LOSSES |
| 75237 | NO RECOGNIZED LOSSES |
| 75238 | PURCHASED OUTSIDE CLASS PERIOD |
| 75239 | PURCHASED OUTSIDE CLASS PERIOD |
| 75240 | NO RECOGNIZED LOSSES |
| 75241 | NO RECOGNIZED LOSSES |
| 75242 | PURCHASED OUTSIDE CLASS PERIOD |
| 75243 | NO RECOGNIZED LOSSES |
| 75244 | NO RECOGNIZED LOSSES |
| 75246 | PURCHASED OUTSIDE CLASS PERIOD |
| 75247 | NO RECOGNIZED LOSSES |
| 75248 | PURCHASED OUTSIDE CLASS PERIOD |
| 75249 | NO RECOGNIZED LOSSES |
| 75250 | PURCHASED OUTSIDE CLASS PERIOD |
| 75251 | NO RECOGNIZED LOSSES |
| 75252 | NO RECOGNIZED LOSSES |
| 75253 | NO RECOGNIZED LOSSES |
| 75254 | SHARES NOT PURCHASED |
| 75255 | NO RECOGNIZED LOSSES |
| 75257 | NO RECOGNIZED LOSSES |
| 75258 | PURCHASED OUTSIDE CLASS PERIOD |
| 75259 | NO RECOGNIZED LOSSES |
| 75260 | PURCHASED OUTSIDE CLASS PERIOD |
| 75261 | NO RECOGNIZED LOSSES |
| 75262 | PURCHASED OUTSIDE CLASS PERIOD |
| 75263 | NO RECOGNIZED LOSSES |
| 75264 | NO RECOGNIZED LOSSES |
| 75265 | NO RECOGNIZED LOSSES |
| 75266 | PURCHASED OUTSIDE CLASS PERIOD |
| 75268 | PURCHASED OUTSIDE CLASS PERIOD |
| 75269 | PURCHASED OUTSIDE CLASS PERIOD |
| 75270 | PURCHASED OUTSIDE CLASS PERIOD |
| 75271 | NO RECOGNIZED LOSSES |
| 75272 | PURCHASED OUTSIDE CLASS PERIOD |
| 75273 | NO RECOGNIZED LOSSES |
| 75274 | PURCHASED OUTSIDE CLASS PERIOD |
| 75275 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 75276 | PURCHASED OUTSIDE CLASS PERIOD |
| 75277 | NO RECOGNIZED LOSSES |
| 75278 | PURCHASED OUTSIDE CLASS PERIOD |
| 75279 | PURCHASED OUTSIDE CLASS PERIOD |
| 75280 | PURCHASED OUTSIDE CLASS PERIOD |
| 75281 | NO RECOGNIZED LOSSES |
| 75282 | NO RECOGNIZED LOSSES |
| 75283 | NO RECOGNIZED LOSSES |
| 75284 | PURCHASED OUTSIDE CLASS PERIOD |
| 75285 | NO RECOGNIZED LOSSES |
| 75286 | PURCHASED OUTSIDE CLASS PERIOD |
| 75289 | NO RECOGNIZED LOSSES |
| 75290 | NO RECOGNIZED LOSSES |
| 75292 | PURCHASED OUTSIDE CLASS PERIOD |
| 75293 | NO RECOGNIZED LOSSES |
| 75294 | PURCHASED OUTSIDE CLASS PERIOD |
| 75295 | PURCHASED OUTSIDE CLASS PERIOD |
| 75296 | PURCHASED OUTSIDE CLASS PERIOD |
| 75297 | PURCHASED OUTSIDE CLASS PERIOD |
| 75298 | PURCHASED OUTSIDE CLASS PERIOD |
| 75299 | NO RECOGNIZED LOSSES |
| 75300 | SHARES NOT PURCHASED |
| 75301 | NO RECOGNIZED LOSSES |
| 75302 | PURCHASED OUTSIDE CLASS PERIOD |
| 75303 | NO RECOGNIZED LOSSES |
| 75304 | PURCHASED OUTSIDE CLASS PERIOD |
| 75305 | NO RECOGNIZED LOSSES |
| 75306 | NO RECOGNIZED LOSSES |
| 75307 | NO RECOGNIZED LOSSES |
| 75308 | NO RECOGNIZED LOSSES |
| 75309 | NO RECOGNIZED LOSSES |
| 75310 | NO RECOGNIZED LOSSES |
| 75312 | NO RECOGNIZED LOSSES |
| 75313 | PURCHASED OUTSIDE CLASS PERIOD |
| 75314 | NO RECOGNIZED LOSSES |
| 75315 | NO RECOGNIZED LOSSES |
| 75316 | NO RECOGNIZED LOSSES |
| 75317 | PURCHASED OUTSIDE CLASS PERIOD |
| 75318 | NO RECOGNIZED LOSSES |
| 75319 | NO RECOGNIZED LOSSES |
| 75320 | PURCHASED OUTSIDE CLASS PERIOD |
| 75321 | NO RECOGNIZED LOSSES |
| 75322 | PURCHASED OUTSIDE CLASS PERIOD |
| 75324 | NO RECOGNIZED LOSSES |
| 75325 | NO RECOGNIZED LOSSES |
| 75326 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 75327 | NO RECOGNIZED LOSSES |
| 75328 | NO RECOGNIZED LOSSES |
| 75329 | PURCHASED OUTSIDE CLASS PERIOD |
| 75330 | PURCHASED OUTSIDE CLASS PERIOD |
| 75331 | NO RECOGNIZED LOSSES |
| 75332 | PURCHASED OUTSIDE CLASS PERIOD |
| 75333 | NO RECOGNIZED LOSSES |
| 75334 | NO RECOGNIZED LOSSES |
| 75336 | NO RECOGNIZED LOSSES |
| 75337 | NO RECOGNIZED LOSSES |
| 75338 | NO RECOGNIZED LOSSES |
| 75339 | PURCHASED OUTSIDE CLASS PERIOD |
| 75340 | PURCHASED OUTSIDE CLASS PERIOD |
| 75341 | PURCHASED OUTSIDE CLASS PERIOD |
| 75342 | NO RECOGNIZED LOSSES |
| 75343 | NO RECOGNIZED LOSSES |
| 75344 | NO RECOGNIZED LOSSES |
| 75346 | PURCHASED OUTSIDE CLASS PERIOD |
| 75347 | PURCHASED OUTSIDE CLASS PERIOD |
| 75348 | PURCHASED OUTSIDE CLASS PERIOD |
| 75350 | PURCHASED OUTSIDE CLASS PERIOD |
| 75351 | NO RECOGNIZED LOSSES |
| 75352 | NO RECOGNIZED LOSSES |
| 75353 | PURCHASED OUTSIDE CLASS PERIOD |
| 75354 | PURCHASED OUTSIDE CLASS PERIOD |
| 75355 | NO RECOGNIZED LOSSES |
| 75356 | SHARES NOT PURCHASED |
| 75357 | NO RECOGNIZED LOSSES |
| 75358 | NO RECOGNIZED LOSSES |
| 75359 | PURCHASED OUTSIDE CLASS PERIOD |
| 75360 | SHARES NOT PURCHASED |
| 75361 | PURCHASED OUTSIDE CLASS PERIOD |
| 75363 | PURCHASED OUTSIDE CLASS PERIOD |
| 75364 | PURCHASED OUTSIDE CLASS PERIOD |
| 75365 | NO RECOGNIZED LOSSES |
| 75366 | PURCHASED OUTSIDE CLASS PERIOD |
| 75367 | NO RECOGNIZED LOSSES |
| 75368 | PURCHASED OUTSIDE CLASS PERIOD |
| 75369 | NO RECOGNIZED LOSSES |
| 75370 | NO RECOGNIZED LOSSES |
| 75371 | NO RECOGNIZED LOSSES |
| 75373 | PURCHASED OUTSIDE CLASS PERIOD |
| 75374 | NO RECOGNIZED LOSSES |
| 75375 | NO RECOGNIZED LOSSES |
| 75376 | NO RECOGNIZED LOSSES |
| 75378 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 75379 | NO RECOGNIZED LOSSES |
| 75380 | PURCHASED OUTSIDE CLASS PERIOD |
| 75381 | NO RECOGNIZED LOSSES |
| 75382 | PURCHASED OUTSIDE CLASS PERIOD |
| 75383 | PURCHASED OUTSIDE CLASS PERIOD |
| 75384 | PURCHASED OUTSIDE CLASS PERIOD |
| 75385 | NO RECOGNIZED LOSSES |
| 75386 | PURCHASED OUTSIDE CLASS PERIOD |
| 75387 | NO RECOGNIZED LOSSES |
| 75388 | NO RECOGNIZED LOSSES |
| 75389 | PURCHASED OUTSIDE CLASS PERIOD |
| 75390 | NO RECOGNIZED LOSSES |
| 75391 | PURCHASED OUTSIDE CLASS PERIOD |
| 75392 | PURCHASED OUTSIDE CLASS PERIOD |
| 75393 | NO RECOGNIZED LOSSES |
| 75394 | PURCHASED OUTSIDE CLASS PERIOD |
| 75395 | PURCHASED OUTSIDE CLASS PERIOD |
| 75396 | NO RECOGNIZED LOSSES |
| 75397 | PURCHASED OUTSIDE CLASS PERIOD |
| 75398 | NO RECOGNIZED LOSSES |
| 75399 | PURCHASED OUTSIDE CLASS PERIOD |
| 75400 | NO RECOGNIZED LOSSES |
| 75401 | PURCHASED OUTSIDE CLASS PERIOD |
| 75402 | NO RECOGNIZED LOSSES |
| 75403 | NO RECOGNIZED LOSSES |
| 75404 | PURCHASED OUTSIDE CLASS PERIOD |
| 75405 | NO RECOGNIZED LOSSES |
| 75406 | PURCHASED OUTSIDE CLASS PERIOD |
| 75408 | NO RECOGNIZED LOSSES |
| 75409 | NO RECOGNIZED LOSSES |
| 75410 | NO RECOGNIZED LOSSES |
| 75411 | PURCHASED OUTSIDE CLASS PERIOD |
| 75412 | PURCHASED OUTSIDE CLASS PERIOD |
| 75413 | NO RECOGNIZED LOSSES |
| 75414 | NO RECOGNIZED LOSSES |
| 75415 | PURCHASED OUTSIDE CLASS PERIOD |
| 75416 | NO RECOGNIZED LOSSES |
| 75418 | NO RECOGNIZED LOSSES |
| 75419 | NO RECOGNIZED LOSSES |
| 75420 | PURCHASED OUTSIDE CLASS PERIOD |
| 75421 | PURCHASED OUTSIDE CLASS PERIOD |
| 75423 | NO RECOGNIZED LOSSES |
| 75424 | NO RECOGNIZED LOSSES |
| 75425 | NO RECOGNIZED LOSSES |
| 75426 | PURCHASED OUTSIDE CLASS PERIOD |
| 75427 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 75428 | PURCHASED OUTSIDE CLASS PERIOD |
| 75429 | NO RECOGNIZED LOSSES |
| 75430 | PURCHASED OUTSIDE CLASS PERIOD |
| 75431 | NO RECOGNIZED LOSSES |
| 75432 | NO RECOGNIZED LOSSES |
| 75433 | PURCHASED OUTSIDE CLASS PERIOD |
| 75434 | NO RECOGNIZED LOSSES |
| 75435 | NO RECOGNIZED LOSSES |
| 75436 | NO RECOGNIZED LOSSES |
| 75437 | NO RECOGNIZED LOSSES |
| 75438 | PURCHASED OUTSIDE CLASS PERIOD |
| 75439 | NO RECOGNIZED LOSSES |
| 75440 | NO RECOGNIZED LOSSES |
| 75441 | NO RECOGNIZED LOSSES |
| 75442 | NO RECOGNIZED LOSSES |
| 75443 | PURCHASED OUTSIDE CLASS PERIOD |
| 75444 | NO RECOGNIZED LOSSES |
| 75445 | NO RECOGNIZED LOSSES |
| 75446 | NO RECOGNIZED LOSSES |
| 75447 | NO RECOGNIZED LOSSES |
| 75448 | PURCHASED OUTSIDE CLASS PERIOD |
| 75449 | PURCHASED OUTSIDE CLASS PERIOD |
| 75450 | PURCHASED OUTSIDE CLASS PERIOD |
| 75451 | NO RECOGNIZED LOSSES |
| 75452 | NO RECOGNIZED LOSSES |
| 75453 | NO RECOGNIZED LOSSES |
| 75454 | NO RECOGNIZED LOSSES |
| 75455 | NO RECOGNIZED LOSSES |
| 75456 | NO RECOGNIZED LOSSES |
| 75457 | PURCHASED OUTSIDE CLASS PERIOD |
| 75458 | NO RECOGNIZED LOSSES |
| 75459 | NO RECOGNIZED LOSSES |
| 75460 | PURCHASED OUTSIDE CLASS PERIOD |
| 75461 | NO RECOGNIZED LOSSES |
| 75462 | NO RECOGNIZED LOSSES |
| 75463 | NO RECOGNIZED LOSSES |
| 75464 | PURCHASED OUTSIDE CLASS PERIOD |
| 75465 | NO RECOGNIZED LOSSES |
| 75466 | NO RECOGNIZED LOSSES |
| 75467 | NO RECOGNIZED LOSSES |
| 75468 | SHARES NOT PURCHASED |
| 75469 | NO RECOGNIZED LOSSES |
| 75470 | NO RECOGNIZED LOSSES |
| 75471 | NO RECOGNIZED LOSSES |
| 75472 | PURCHASED OUTSIDE CLASS PERIOD |
| 75473 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 75474 | NO RECOGNIZED LOSSES |
| 75475 | NO RECOGNIZED LOSSES |
| 75476 | NO RECOGNIZED LOSSES |
| 75477 | PURCHASED OUTSIDE CLASS PERIOD |
| 75478 | NO RECOGNIZED LOSSES |
| 75479 | NO RECOGNIZED LOSSES |
| 75482 | PURCHASED OUTSIDE CLASS PERIOD |
| 75484 | NO RECOGNIZED LOSSES |
| 75485 | PURCHASED OUTSIDE CLASS PERIOD |
| 75486 | NO RECOGNIZED LOSSES |
| 75487 | PURCHASED OUTSIDE CLASS PERIOD |
| 75488 | NO RECOGNIZED LOSSES |
| 75489 | NO RECOGNIZED LOSSES |
| 75490 | NO RECOGNIZED LOSSES |
| 75491 | NO RECOGNIZED LOSSES |
| 75492 | PURCHASED OUTSIDE CLASS PERIOD |
| 75493 | NO RECOGNIZED LOSSES |
| 75494 | NO RECOGNIZED LOSSES |
| 75495 | PURCHASED OUTSIDE CLASS PERIOD |
| 75496 | NO RECOGNIZED LOSSES |
| 75497 | NO RECOGNIZED LOSSES |
| 75498 | PURCHASED OUTSIDE CLASS PERIOD |
| 75499 | NO RECOGNIZED LOSSES |
| 75500 | NO RECOGNIZED LOSSES |
| 75501 | NO RECOGNIZED LOSSES |
| 75502 | PURCHASED OUTSIDE CLASS PERIOD |
| 75503 | NO RECOGNIZED LOSSES |
| 75504 | NO RECOGNIZED LOSSES |
| 75505 | NO RECOGNIZED LOSSES |
| 75506 | NO RECOGNIZED LOSSES |
| 75507 | PURCHASED OUTSIDE CLASS PERIOD |
| 75508 | PURCHASED OUTSIDE CLASS PERIOD |
| 75509 | PURCHASED OUTSIDE CLASS PERIOD |
| 75510 | NO RECOGNIZED LOSSES |
| 75511 | PURCHASED OUTSIDE CLASS PERIOD |
| 75512 | NO RECOGNIZED LOSSES |
| 75514 | NO RECOGNIZED LOSSES |
| 75515 | PURCHASED OUTSIDE CLASS PERIOD |
| 75517 | NO RECOGNIZED LOSSES |
| 75518 | NO RECOGNIZED LOSSES |
| 75519 | PURCHASED OUTSIDE CLASS PERIOD |
| 75520 | PURCHASED OUTSIDE CLASS PERIOD |
| 75521 | NO RECOGNIZED LOSSES |
| 75522 | NO RECOGNIZED LOSSES |
| 75524 | PURCHASED OUTSIDE CLASS PERIOD |
| 75525 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                         **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 75527 | PURCHASED OUTSIDE CLASS PERIOD |
| 75528 | PURCHASED OUTSIDE CLASS PERIOD |
| 75529 | NO RECOGNIZED LOSSES |
| 75530 | NO RECOGNIZED LOSSES |
| 75531 | PURCHASED OUTSIDE CLASS PERIOD |
| 75532 | NO RECOGNIZED LOSSES |
| 75533 | PURCHASED OUTSIDE CLASS PERIOD |
| 75534 | PURCHASED OUTSIDE CLASS PERIOD |
| 75535 | NO RECOGNIZED LOSSES |
| 75536 | PURCHASED OUTSIDE CLASS PERIOD |
| 75537 | NO RECOGNIZED LOSSES |
| 75539 | NO RECOGNIZED LOSSES |
| 75540 | SHARES NOT PURCHASED |
| 75542 | NO RECOGNIZED LOSSES |
| 75543 | NO RECOGNIZED LOSSES |
| 75544 | PURCHASED OUTSIDE CLASS PERIOD |
| 75545 | NO RECOGNIZED LOSSES |
| 75546 | NO RECOGNIZED LOSSES |
| 75547 | NO RECOGNIZED LOSSES |
| 75548 | NO RECOGNIZED LOSSES |
| 75549 | SHARES NOT PURCHASED |
| 75550 | NO RECOGNIZED LOSSES |
| 75552 | PURCHASED OUTSIDE CLASS PERIOD |
| 75553 | NO RECOGNIZED LOSSES |
| 75554 | PURCHASED OUTSIDE CLASS PERIOD |
| 75555 | NO RECOGNIZED LOSSES |
| 75556 | PURCHASED OUTSIDE CLASS PERIOD |
| 75557 | NO RECOGNIZED LOSSES |
| 75558 | NO RECOGNIZED LOSSES |
| 75559 | PURCHASED OUTSIDE CLASS PERIOD |
| 75560 | NO RECOGNIZED LOSSES |
| 75561 | NO RECOGNIZED LOSSES |
| 75563 | NO RECOGNIZED LOSSES |
| 75564 | NO RECOGNIZED LOSSES |
| 75565 | NO RECOGNIZED LOSSES |
| 75566 | PURCHASED OUTSIDE CLASS PERIOD |
| 75567 | PURCHASED OUTSIDE CLASS PERIOD |
| 75568 | NO RECOGNIZED LOSSES |
| 75570 | NO RECOGNIZED LOSSES |
| 75571 | NO RECOGNIZED LOSSES |
| 75572 | SHARES NOT PURCHASED |
| 75573 | NO RECOGNIZED LOSSES |
| 75574 | NO RECOGNIZED LOSSES |
| 75575 | NO RECOGNIZED LOSSES |
| 75576 | NO RECOGNIZED LOSSES |
| 75577 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**          **Rejection Reason**

75579 NO RECOGNIZED LOSSES
75580 PURCHASED OUTSIDE CLASS PERIOD
75581 PURCHASED OUTSIDE CLASS PERIOD
75582 NO RECOGNIZED LOSSES
75584 NO RECOGNIZED LOSSES
75585 NO RECOGNIZED LOSSES
75586 PURCHASED OUTSIDE CLASS PERIOD
75587 NO RECOGNIZED LOSSES
75588 PURCHASED OUTSIDE CLASS PERIOD
75589 PURCHASED OUTSIDE CLASS PERIOD
75590 PURCHASED OUTSIDE CLASS PERIOD
75592 NO RECOGNIZED LOSSES
75593 NO RECOGNIZED LOSSES
75594 NO RECOGNIZED LOSSES
75595 PURCHASED OUTSIDE CLASS PERIOD
75596 PURCHASED OUTSIDE CLASS PERIOD
75597 NO RECOGNIZED LOSSES
75598 NO RECOGNIZED LOSSES
75599 NO RECOGNIZED LOSSES
75600 NO RECOGNIZED LOSSES
75601 NO RECOGNIZED LOSSES
75602 PURCHASED OUTSIDE CLASS PERIOD
75603 NO RECOGNIZED LOSSES
75604 NO RECOGNIZED LOSSES
75605 NO RECOGNIZED LOSSES
75606 PURCHASED OUTSIDE CLASS PERIOD
75607 NO RECOGNIZED LOSSES
75608 NO RECOGNIZED LOSSES
75609 NO RECOGNIZED LOSSES
75610 PURCHASED OUTSIDE CLASS PERIOD
75611 NO RECOGNIZED LOSSES
75612 NO RECOGNIZED LOSSES
75613 PURCHASED OUTSIDE CLASS PERIOD
75614 PURCHASED OUTSIDE CLASS PERIOD
75615 NO RECOGNIZED LOSSES
75616 NO RECOGNIZED LOSSES
75617 PURCHASED OUTSIDE CLASS PERIOD
75618 NO RECOGNIZED LOSSES
75619 NO RECOGNIZED LOSSES
75620 PURCHASED OUTSIDE CLASS PERIOD
75621 NO RECOGNIZED LOSSES
75622 PURCHASED OUTSIDE CLASS PERIOD
75623 PURCHASED OUTSIDE CLASS PERIOD
75624 NO RECOGNIZED LOSSES
75625 NO RECOGNIZED LOSSES
75626 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 75628 | NO RECOGNIZED LOSSES |
| 75629 | NO RECOGNIZED LOSSES |
| 75630 | PURCHASED OUTSIDE CLASS PERIOD |
| 75631 | NO RECOGNIZED LOSSES |
| 75632 | NO RECOGNIZED LOSSES |
| 75633 | NO RECOGNIZED LOSSES |
| 75634 | NO RECOGNIZED LOSSES |
| 75635 | PURCHASED OUTSIDE CLASS PERIOD |
| 75637 | NO RECOGNIZED LOSSES |
| 75638 | NO RECOGNIZED LOSSES |
| 75639 | PURCHASED OUTSIDE CLASS PERIOD |
| 75640 | PURCHASED OUTSIDE CLASS PERIOD |
| 75641 | NO RECOGNIZED LOSSES |
| 75642 | PURCHASED OUTSIDE CLASS PERIOD |
| 75644 | NO RECOGNIZED LOSSES |
| 75646 | NO RECOGNIZED LOSSES |
| 75647 | NO RECOGNIZED LOSSES |
| 75648 | PURCHASED OUTSIDE CLASS PERIOD |
| 75649 | NO RECOGNIZED LOSSES |
| 75650 | NO RECOGNIZED LOSSES |
| 75651 | NO RECOGNIZED LOSSES |
| 75652 | PURCHASED OUTSIDE CLASS PERIOD |
| 75653 | PURCHASED OUTSIDE CLASS PERIOD |
| 75654 | NO RECOGNIZED LOSSES |
| 75655 | NO RECOGNIZED LOSSES |
| 75656 | PURCHASED OUTSIDE CLASS PERIOD |
| 75657 | PURCHASED OUTSIDE CLASS PERIOD |
| 75658 | PURCHASED OUTSIDE CLASS PERIOD |
| 75659 | NO RECOGNIZED LOSSES |
| 75660 | NO RECOGNIZED LOSSES |
| 75661 | PURCHASED OUTSIDE CLASS PERIOD |
| 75662 | PURCHASED OUTSIDE CLASS PERIOD |
| 75664 | NO RECOGNIZED LOSSES |
| 75666 | NO RECOGNIZED LOSSES |
| 75667 | NO RECOGNIZED LOSSES |
| 75668 | NO RECOGNIZED LOSSES |
| 75669 | PURCHASED OUTSIDE CLASS PERIOD |
| 75670 | NO RECOGNIZED LOSSES |
| 75671 | NO RECOGNIZED LOSSES |
| 75672 | NO RECOGNIZED LOSSES |
| 75673 | NO RECOGNIZED LOSSES |
| 75675 | NO RECOGNIZED LOSSES |
| 75676 | NO RECOGNIZED LOSSES |
| 75677 | PURCHASED OUTSIDE CLASS PERIOD |
| 75678 | PURCHASED OUTSIDE CLASS PERIOD |
| 75679 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 75680 | PURCHASED OUTSIDE CLASS PERIOD |
| 75681 | NO RECOGNIZED LOSSES |
| 75682 | PURCHASED OUTSIDE CLASS PERIOD |
| 75683 | NO RECOGNIZED LOSSES |
| 75684 | NO RECOGNIZED LOSSES |
| 75685 | NO RECOGNIZED LOSSES |
| 75686 | NO RECOGNIZED LOSSES |
| 75687 | PURCHASED OUTSIDE CLASS PERIOD |
| 75688 | NO RECOGNIZED LOSSES |
| 75689 | NO RECOGNIZED LOSSES |
| 75690 | PURCHASED OUTSIDE CLASS PERIOD |
| 75691 | NO RECOGNIZED LOSSES |
| 75692 | NO RECOGNIZED LOSSES |
| 75695 | NO RECOGNIZED LOSSES |
| 75697 | NO RECOGNIZED LOSSES |
| 75698 | PURCHASED OUTSIDE CLASS PERIOD |
| 75699 | NO RECOGNIZED LOSSES |
| 75700 | PURCHASED OUTSIDE CLASS PERIOD |
| 75701 | NO RECOGNIZED LOSSES |
| 75702 | NO RECOGNIZED LOSSES |
| 75703 | NO RECOGNIZED LOSSES |
| 75705 | NO RECOGNIZED LOSSES |
| 75706 | NO RECOGNIZED LOSSES |
| 75707 | NO RECOGNIZED LOSSES |
| 75708 | NO RECOGNIZED LOSSES |
| 75709 | PURCHASED OUTSIDE CLASS PERIOD |
| 75710 | PURCHASED OUTSIDE CLASS PERIOD |
| 75711 | PURCHASED OUTSIDE CLASS PERIOD |
| 75713 | NO RECOGNIZED LOSSES |
| 75714 | NO RECOGNIZED LOSSES |
| 75715 | NO RECOGNIZED LOSSES |
| 75716 | NO RECOGNIZED LOSSES |
| 75717 | NO RECOGNIZED LOSSES |
| 75718 | PURCHASED OUTSIDE CLASS PERIOD |
| 75720 | NO RECOGNIZED LOSSES |
| 75721 | NO RECOGNIZED LOSSES |
| 75722 | NO RECOGNIZED LOSSES |
| 75723 | NO RECOGNIZED LOSSES |
| 75724 | NO RECOGNIZED LOSSES |
| 75725 | NO RECOGNIZED LOSSES |
| 75726 | NO RECOGNIZED LOSSES |
| 75727 | NO RECOGNIZED LOSSES |
| 75728 | PURCHASED OUTSIDE CLASS PERIOD |
| 75729 | NO RECOGNIZED LOSSES |
| 75730 | PURCHASED OUTSIDE CLASS PERIOD |
| 75731 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 75732 | NO RECOGNIZED LOSSES |
| 75733 | NO RECOGNIZED LOSSES |
| 75734 | NO RECOGNIZED LOSSES |
| 75735 | NO RECOGNIZED LOSSES |
| 75736 | NO RECOGNIZED LOSSES |
| 75737 | NO RECOGNIZED LOSSES |
| 75738 | NO RECOGNIZED LOSSES |
| 75739 | NO RECOGNIZED LOSSES |
| 75740 | NO RECOGNIZED LOSSES |
| 75741 | NO RECOGNIZED LOSSES |
| 75742 | PURCHASED OUTSIDE CLASS PERIOD |
| 75743 | NO RECOGNIZED LOSSES |
| 75744 | PURCHASED OUTSIDE CLASS PERIOD |
| 75745 | NO RECOGNIZED LOSSES |
| 75746 | NO RECOGNIZED LOSSES |
| 75747 | NO RECOGNIZED LOSSES |
| 75748 | SHARES NOT PURCHASED |
| 75749 | NO RECOGNIZED LOSSES |
| 75750 | NO RECOGNIZED LOSSES |
| 75751 | NO RECOGNIZED LOSSES |
| 75752 | NO RECOGNIZED LOSSES |
| 75753 | NO RECOGNIZED LOSSES |
| 75754 | NO RECOGNIZED LOSSES |
| 75755 | NO RECOGNIZED LOSSES |
| 75756 | NO RECOGNIZED LOSSES |
| 75757 | NO RECOGNIZED LOSSES |
| 75758 | NO RECOGNIZED LOSSES |
| 75759 | NO RECOGNIZED LOSSES |
| 75760 | NO RECOGNIZED LOSSES |
| 75761 | NO RECOGNIZED LOSSES |
| 75762 | PURCHASED OUTSIDE CLASS PERIOD |
| 75763 | NO RECOGNIZED LOSSES |
| 75764 | NO RECOGNIZED LOSSES |
| 75766 | NO RECOGNIZED LOSSES |
| 75767 | PURCHASED OUTSIDE CLASS PERIOD |
| 75768 | PURCHASED OUTSIDE CLASS PERIOD |
| 75769 | NO RECOGNIZED LOSSES |
| 75770 | NO RECOGNIZED LOSSES |
| 75771 | NO RECOGNIZED LOSSES |
| 75772 | NO RECOGNIZED LOSSES |
| 75773 | NO RECOGNIZED LOSSES |
| 75774 | NO RECOGNIZED LOSSES |
| 75775 | PURCHASED OUTSIDE CLASS PERIOD |
| 75776 | SHARES NOT PURCHASED |
| 75777 | NO RECOGNIZED LOSSES |
| 75778 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 75780 | PURCHASED OUTSIDE CLASS PERIOD |
| 75781 | NO RECOGNIZED LOSSES |
| 75782 | NO RECOGNIZED LOSSES |
| 75783 | NO RECOGNIZED LOSSES |
| 75784 | PURCHASED OUTSIDE CLASS PERIOD |
| 75785 | NO RECOGNIZED LOSSES |
| 75786 | PURCHASED OUTSIDE CLASS PERIOD |
| 75787 | NO RECOGNIZED LOSSES |
| 75788 | PURCHASED OUTSIDE CLASS PERIOD |
| 75789 | NO RECOGNIZED LOSSES |
| 75790 | NO RECOGNIZED LOSSES |
| 75792 | NO RECOGNIZED LOSSES |
| 75793 | PURCHASED OUTSIDE CLASS PERIOD |
| 75794 | NO RECOGNIZED LOSSES |
| 75795 | PURCHASED OUTSIDE CLASS PERIOD |
| 75796 | NO RECOGNIZED LOSSES |
| 75797 | PURCHASED OUTSIDE CLASS PERIOD |
| 75798 | NO RECOGNIZED LOSSES |
| 75799 | NO RECOGNIZED LOSSES |
| 75800 | NO RECOGNIZED LOSSES |
| 75801 | NO RECOGNIZED LOSSES |
| 75802 | NO RECOGNIZED LOSSES |
| 75803 | NO RECOGNIZED LOSSES |
| 75804 | PURCHASED OUTSIDE CLASS PERIOD |
| 75805 | NO RECOGNIZED LOSSES |
| 75806 | PURCHASED OUTSIDE CLASS PERIOD |
| 75807 | NO RECOGNIZED LOSSES |
| 75808 | PURCHASED OUTSIDE CLASS PERIOD |
| 75809 | NO RECOGNIZED LOSSES |
| 75810 | NO RECOGNIZED LOSSES |
| 75811 | PURCHASED OUTSIDE CLASS PERIOD |
| 75812 | NO RECOGNIZED LOSSES |
| 75813 | NO RECOGNIZED LOSSES |
| 75814 | NO RECOGNIZED LOSSES |
| 75815 | NO RECOGNIZED LOSSES |
| 75816 | PURCHASED OUTSIDE CLASS PERIOD |
| 75817 | PURCHASED OUTSIDE CLASS PERIOD |
| 75819 | PURCHASED OUTSIDE CLASS PERIOD |
| 75820 | NO RECOGNIZED LOSSES |
| 75821 | NO RECOGNIZED LOSSES |
| 75822 | NO RECOGNIZED LOSSES |
| 75824 | NO RECOGNIZED LOSSES |
| 75825 | NO RECOGNIZED LOSSES |
| 75826 | PURCHASED OUTSIDE CLASS PERIOD |
| 75827 | NO RECOGNIZED LOSSES |
| 75828 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 75829 | PURCHASED OUTSIDE CLASS PERIOD |
| 75830 | NO RECOGNIZED LOSSES |
| 75831 | NO RECOGNIZED LOSSES |
| 75832 | NO RECOGNIZED LOSSES |
| 75834 | PURCHASED OUTSIDE CLASS PERIOD |
| 75835 | NO RECOGNIZED LOSSES |
| 75836 | NO RECOGNIZED LOSSES |
| 75837 | PURCHASED OUTSIDE CLASS PERIOD |
| 75838 | PURCHASED OUTSIDE CLASS PERIOD |
| 75839 | NO RECOGNIZED LOSSES |
| 75840 | NO RECOGNIZED LOSSES |
| 75841 | NO RECOGNIZED LOSSES |
| 75843 | NO RECOGNIZED LOSSES |
| 75844 | NO RECOGNIZED LOSSES |
| 75845 | NO RECOGNIZED LOSSES |
| 75846 | NO RECOGNIZED LOSSES |
| 75847 | NO RECOGNIZED LOSSES |
| 75848 | SHARES NOT PURCHASED |
| 75849 | NO RECOGNIZED LOSSES |
| 75850 | NO RECOGNIZED LOSSES |
| 75851 | NO RECOGNIZED LOSSES |
| 75852 | NO RECOGNIZED LOSSES |
| 75853 | PURCHASED OUTSIDE CLASS PERIOD |
| 75854 | PURCHASED OUTSIDE CLASS PERIOD |
| 75855 | NO RECOGNIZED LOSSES |
| 75856 | NO RECOGNIZED LOSSES |
| 75857 | PURCHASED OUTSIDE CLASS PERIOD |
| 75858 | NO RECOGNIZED LOSSES |
| 75859 | NO RECOGNIZED LOSSES |
| 75860 | NO RECOGNIZED LOSSES |
| 75861 | NO RECOGNIZED LOSSES |
| 75863 | NO RECOGNIZED LOSSES |
| 75864 | NO RECOGNIZED LOSSES |
| 75865 | NO RECOGNIZED LOSSES |
| 75866 | NO RECOGNIZED LOSSES |
| 75867 | NO RECOGNIZED LOSSES |
| 75868 | NO RECOGNIZED LOSSES |
| 75869 | NO RECOGNIZED LOSSES |
| 75870 | NO RECOGNIZED LOSSES |
| 75871 | NO RECOGNIZED LOSSES |
| 75873 | NO RECOGNIZED LOSSES |
| 75874 | NO RECOGNIZED LOSSES |
| 75875 | NO RECOGNIZED LOSSES |
| 75876 | NO RECOGNIZED LOSSES |
| 75877 | PURCHASED OUTSIDE CLASS PERIOD |
| 75878 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 75879 | NO RECOGNIZED LOSSES |
| 75880 | NO RECOGNIZED LOSSES |
| 75881 | PURCHASED OUTSIDE CLASS PERIOD |
| 75882 | NO RECOGNIZED LOSSES |
| 75883 | NO RECOGNIZED LOSSES |
| 75884 | NO RECOGNIZED LOSSES |
| 75885 | NO RECOGNIZED LOSSES |
| 75887 | PURCHASED OUTSIDE CLASS PERIOD |
| 75889 | PURCHASED OUTSIDE CLASS PERIOD |
| 75890 | NO RECOGNIZED LOSSES |
| 75891 | PURCHASED OUTSIDE CLASS PERIOD |
| 75892 | PURCHASED OUTSIDE CLASS PERIOD |
| 75893 | NO RECOGNIZED LOSSES |
| 75894 | PURCHASED OUTSIDE CLASS PERIOD |
| 75895 | NO RECOGNIZED LOSSES |
| 75896 | PURCHASED OUTSIDE CLASS PERIOD |
| 75897 | PURCHASED OUTSIDE CLASS PERIOD |
| 75898 | PURCHASED OUTSIDE CLASS PERIOD |
| 75899 | NO RECOGNIZED LOSSES |
| 75900 | NO RECOGNIZED LOSSES |
| 75901 | NO RECOGNIZED LOSSES |
| 75902 | NO RECOGNIZED LOSSES |
| 75903 | NO RECOGNIZED LOSSES |
| 75904 | NO RECOGNIZED LOSSES |
| 75905 | NO RECOGNIZED LOSSES |
| 75906 | NO RECOGNIZED LOSSES |
| 75907 | NO RECOGNIZED LOSSES |
| 75908 | NO RECOGNIZED LOSSES |
| 75909 | PURCHASED OUTSIDE CLASS PERIOD |
| 75910 | NO RECOGNIZED LOSSES |
| 75911 | NO RECOGNIZED LOSSES |
| 75912 | NO RECOGNIZED LOSSES |
| 75914 | NO RECOGNIZED LOSSES |
| 75915 | PURCHASED OUTSIDE CLASS PERIOD |
| 75917 | NO RECOGNIZED LOSSES |
| 75918 | NO RECOGNIZED LOSSES |
| 75919 | NO RECOGNIZED LOSSES |
| 75920 | NO RECOGNIZED LOSSES |
| 75921 | NO RECOGNIZED LOSSES |
| 75922 | NO RECOGNIZED LOSSES |
| 75923 | NO RECOGNIZED LOSSES |
| 75924 | NO RECOGNIZED LOSSES |
| 75925 | PURCHASED OUTSIDE CLASS PERIOD |
| 75926 | NO RECOGNIZED LOSSES |
| 75927 | NO RECOGNIZED LOSSES |
| 75928 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 75929 | NO RECOGNIZED LOSSES |
| 75930 | NO RECOGNIZED LOSSES |
| 75931 | PURCHASED OUTSIDE CLASS PERIOD |
| 75932 | PURCHASED OUTSIDE CLASS PERIOD |
| 75933 | NO RECOGNIZED LOSSES |
| 75934 | NO RECOGNIZED LOSSES |
| 75935 | NO RECOGNIZED LOSSES |
| 75936 | NO RECOGNIZED LOSSES |
| 75937 | NO RECOGNIZED LOSSES |
| 75938 | PURCHASED OUTSIDE CLASS PERIOD |
| 75939 | NO RECOGNIZED LOSSES |
| 75940 | NO RECOGNIZED LOSSES |
| 75941 | NO RECOGNIZED LOSSES |
| 75942 | NO RECOGNIZED LOSSES |
| 75943 | NO RECOGNIZED LOSSES |
| 75944 | PURCHASED OUTSIDE CLASS PERIOD |
| 75945 | NO RECOGNIZED LOSSES |
| 75946 | NO RECOGNIZED LOSSES |
| 75947 | NO RECOGNIZED LOSSES |
| 75948 | NO RECOGNIZED LOSSES |
| 75949 | NO RECOGNIZED LOSSES |
| 75950 | NO RECOGNIZED LOSSES |
| 75951 | NO RECOGNIZED LOSSES |
| 75952 | NO RECOGNIZED LOSSES |
| 75953 | NO RECOGNIZED LOSSES |
| 75954 | PURCHASED OUTSIDE CLASS PERIOD |
| 75955 | NO RECOGNIZED LOSSES |
| 75956 | SHARES NOT PURCHASED |
| 75957 | NO RECOGNIZED LOSSES |
| 75958 | NO RECOGNIZED LOSSES |
| 75959 | NO RECOGNIZED LOSSES |
| 75960 | PURCHASED OUTSIDE CLASS PERIOD |
| 75961 | NO RECOGNIZED LOSSES |
| 75962 | NO RECOGNIZED LOSSES |
| 75963 | NO RECOGNIZED LOSSES |
| 75964 | PURCHASED OUTSIDE CLASS PERIOD |
| 75965 | PURCHASED OUTSIDE CLASS PERIOD |
| 75966 | NO RECOGNIZED LOSSES |
| 75967 | NO RECOGNIZED LOSSES |
| 75969 | PURCHASED OUTSIDE CLASS PERIOD |
| 75970 | NO RECOGNIZED LOSSES |
| 75971 | NO RECOGNIZED LOSSES |
| 75972 | PURCHASED OUTSIDE CLASS PERIOD |
| 75973 | PURCHASED OUTSIDE CLASS PERIOD |
| 75974 | NO RECOGNIZED LOSSES |
| 75975 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 75976 | NO RECOGNIZED LOSSES |
| 75977 | NO RECOGNIZED LOSSES |
| 75978 | NO RECOGNIZED LOSSES |
| 75979 | NO RECOGNIZED LOSSES |
| 75980 | NO RECOGNIZED LOSSES |
| 75981 | NO RECOGNIZED LOSSES |
| 75982 | NO RECOGNIZED LOSSES |
| 75983 | NO RECOGNIZED LOSSES |
| 75984 | NO RECOGNIZED LOSSES |
| 75985 | NO RECOGNIZED LOSSES |
| 75986 | PURCHASED OUTSIDE CLASS PERIOD |
| 75987 | PURCHASED OUTSIDE CLASS PERIOD |
| 75988 | PURCHASED OUTSIDE CLASS PERIOD |
| 75989 | PURCHASED OUTSIDE CLASS PERIOD |
| 75990 | NO RECOGNIZED LOSSES |
| 75991 | NO RECOGNIZED LOSSES |
| 75992 | PURCHASED OUTSIDE CLASS PERIOD |
| 75993 | NO RECOGNIZED LOSSES |
| 75994 | PURCHASED OUTSIDE CLASS PERIOD |
| 75995 | NO RECOGNIZED LOSSES |
| 75996 | PURCHASED OUTSIDE CLASS PERIOD |
| 75997 | NO RECOGNIZED LOSSES |
| 75998 | NO RECOGNIZED LOSSES |
| 75999 | NO RECOGNIZED LOSSES |
| 76000 | NO RECOGNIZED LOSSES |
| 76001 | NO RECOGNIZED LOSSES |
| 76002 | NO RECOGNIZED LOSSES |
| 76003 | NO RECOGNIZED LOSSES |
| 76004 | PURCHASED OUTSIDE CLASS PERIOD |
| 76005 | NO RECOGNIZED LOSSES |
| 76006 | NO RECOGNIZED LOSSES |
| 76007 | PURCHASED OUTSIDE CLASS PERIOD |
| 76008 | NO RECOGNIZED LOSSES |
| 76009 | PURCHASED OUTSIDE CLASS PERIOD |
| 76010 | NO RECOGNIZED LOSSES |
| 76011 | NO RECOGNIZED LOSSES |
| 76012 | PURCHASED OUTSIDE CLASS PERIOD |
| 76013 | NO RECOGNIZED LOSSES |
| 76014 | NO RECOGNIZED LOSSES |
| 76015 | NO RECOGNIZED LOSSES |
| 76016 | NO RECOGNIZED LOSSES |
| 76017 | NO RECOGNIZED LOSSES |
| 76018 | NO RECOGNIZED LOSSES |
| 76019 | NO RECOGNIZED LOSSES |
| 76020 | NO RECOGNIZED LOSSES |
| 76021 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 76022 | NO RECOGNIZED LOSSES |
| 76023 | NO RECOGNIZED LOSSES |
| 76025 | NO RECOGNIZED LOSSES |
| 76026 | NO RECOGNIZED LOSSES |
| 76028 | NO RECOGNIZED LOSSES |
| 76029 | NO RECOGNIZED LOSSES |
| 76030 | PURCHASED OUTSIDE CLASS PERIOD |
| 76031 | NO RECOGNIZED LOSSES |
| 76032 | NO RECOGNIZED LOSSES |
| 76033 | PURCHASED OUTSIDE CLASS PERIOD |
| 76034 | PURCHASED OUTSIDE CLASS PERIOD |
| 76035 | PURCHASED OUTSIDE CLASS PERIOD |
| 76036 | NO RECOGNIZED LOSSES |
| 76037 | NO RECOGNIZED LOSSES |
| 76038 | NO RECOGNIZED LOSSES |
| 76039 | NO RECOGNIZED LOSSES |
| 76040 | NO RECOGNIZED LOSSES |
| 76041 | NO RECOGNIZED LOSSES |
| 76042 | NO RECOGNIZED LOSSES |
| 76043 | NO RECOGNIZED LOSSES |
| 76044 | PURCHASED OUTSIDE CLASS PERIOD |
| 76045 | NO RECOGNIZED LOSSES |
| 76046 | PURCHASED OUTSIDE CLASS PERIOD |
| 76047 | NO RECOGNIZED LOSSES |
| 76048 | NO RECOGNIZED LOSSES |
| 76049 | NO RECOGNIZED LOSSES |
| 76050 | NO RECOGNIZED LOSSES |
| 76051 | NO RECOGNIZED LOSSES |
| 76052 | PURCHASED OUTSIDE CLASS PERIOD |
| 76053 | PURCHASED OUTSIDE CLASS PERIOD |
| 76054 | NO RECOGNIZED LOSSES |
| 76055 | NO RECOGNIZED LOSSES |
| 76056 | NO RECOGNIZED LOSSES |
| 76057 | PURCHASED OUTSIDE CLASS PERIOD |
| 76058 | NO RECOGNIZED LOSSES |
| 76059 | PURCHASED OUTSIDE CLASS PERIOD |
| 76060 | NO RECOGNIZED LOSSES |
| 76061 | PURCHASED OUTSIDE CLASS PERIOD |
| 76062 | NO RECOGNIZED LOSSES |
| 76063 | NO RECOGNIZED LOSSES |
| 76064 | NO RECOGNIZED LOSSES |
| 76065 | NO RECOGNIZED LOSSES |
| 76066 | NO RECOGNIZED LOSSES |
| 76067 | NO RECOGNIZED LOSSES |
| 76068 | NO RECOGNIZED LOSSES |
| 76069 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 76070 | NO RECOGNIZED LOSSES |
| 76071 | NO RECOGNIZED LOSSES |
| 76072 | PURCHASED OUTSIDE CLASS PERIOD |
| 76073 | NO RECOGNIZED LOSSES |
| 76074 | NO RECOGNIZED LOSSES |
| 76075 | NO RECOGNIZED LOSSES |
| 76076 | NO RECOGNIZED LOSSES |
| 76077 | PURCHASED OUTSIDE CLASS PERIOD |
| 76078 | NO RECOGNIZED LOSSES |
| 76079 | PURCHASED OUTSIDE CLASS PERIOD |
| 76080 | NO RECOGNIZED LOSSES |
| 76081 | NO RECOGNIZED LOSSES |
| 76082 | NO RECOGNIZED LOSSES |
| 76083 | PURCHASED OUTSIDE CLASS PERIOD |
| 76084 | NO RECOGNIZED LOSSES |
| 76085 | PURCHASED OUTSIDE CLASS PERIOD |
| 76086 | PURCHASED OUTSIDE CLASS PERIOD |
| 76087 | NO RECOGNIZED LOSSES |
| 76088 | NO RECOGNIZED LOSSES |
| 76089 | NO RECOGNIZED LOSSES |
| 76090 | PURCHASED OUTSIDE CLASS PERIOD |
| 76091 | NO RECOGNIZED LOSSES |
| 76092 | NO RECOGNIZED LOSSES |
| 76093 | PURCHASED OUTSIDE CLASS PERIOD |
| 76095 | NO RECOGNIZED LOSSES |
| 76096 | NO RECOGNIZED LOSSES |
| 76097 | NO RECOGNIZED LOSSES |
| 76098 | PURCHASED OUTSIDE CLASS PERIOD |
| 76100 | NO RECOGNIZED LOSSES |
| 76101 | PURCHASED OUTSIDE CLASS PERIOD |
| 76102 | NO RECOGNIZED LOSSES |
| 76103 | NO RECOGNIZED LOSSES |
| 76104 | NO RECOGNIZED LOSSES |
| 76105 | PURCHASED OUTSIDE CLASS PERIOD |
| 76106 | NO RECOGNIZED LOSSES |
| 76107 | PURCHASED OUTSIDE CLASS PERIOD |
| 76108 | PURCHASED OUTSIDE CLASS PERIOD |
| 76109 | NO RECOGNIZED LOSSES |
| 76110 | PURCHASED OUTSIDE CLASS PERIOD |
| 76111 | NO RECOGNIZED LOSSES |
| 76112 | NO RECOGNIZED LOSSES |
| 76113 | NO RECOGNIZED LOSSES |
| 76114 | NO RECOGNIZED LOSSES |
| 76115 | NO RECOGNIZED LOSSES |
| 76116 | NO RECOGNIZED LOSSES |
| 76117 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 76118 | PURCHASED OUTSIDE CLASS PERIOD |
| 76119 | NO RECOGNIZED LOSSES |
| 76120 | NO RECOGNIZED LOSSES |
| 76121 | PURCHASED OUTSIDE CLASS PERIOD |
| 76122 | NO RECOGNIZED LOSSES |
| 76123 | PURCHASED OUTSIDE CLASS PERIOD |
| 76124 | NO RECOGNIZED LOSSES |
| 76125 | NO RECOGNIZED LOSSES |
| 76126 | NO RECOGNIZED LOSSES |
| 76127 | NO RECOGNIZED LOSSES |
| 76128 | NO RECOGNIZED LOSSES |
| 76129 | NO RECOGNIZED LOSSES |
| 76130 | PURCHASED OUTSIDE CLASS PERIOD |
| 76132 | PURCHASED OUTSIDE CLASS PERIOD |
| 76133 | NO RECOGNIZED LOSSES |
| 76134 | NO RECOGNIZED LOSSES |
| 76135 | NO RECOGNIZED LOSSES |
| 76136 | NO RECOGNIZED LOSSES |
| 76137 | NO RECOGNIZED LOSSES |
| 76138 | NO RECOGNIZED LOSSES |
| 76139 | NO RECOGNIZED LOSSES |
| 76140 | PURCHASED OUTSIDE CLASS PERIOD |
| 76141 | PURCHASED OUTSIDE CLASS PERIOD |
| 76142 | NO RECOGNIZED LOSSES |
| 76143 | NO RECOGNIZED LOSSES |
| 76144 | NO RECOGNIZED LOSSES |
| 76145 | PURCHASED OUTSIDE CLASS PERIOD |
| 76146 | NO RECOGNIZED LOSSES |
| 76147 | NO RECOGNIZED LOSSES |
| 76148 | PURCHASED OUTSIDE CLASS PERIOD |
| 76149 | NO RECOGNIZED LOSSES |
| 76150 | PURCHASED OUTSIDE CLASS PERIOD |
| 76151 | NO RECOGNIZED LOSSES |
| 76152 | NO RECOGNIZED LOSSES |
| 76153 | NO RECOGNIZED LOSSES |
| 76154 | NO RECOGNIZED LOSSES |
| 76155 | NO RECOGNIZED LOSSES |
| 76156 | PURCHASED OUTSIDE CLASS PERIOD |
| 76157 | PURCHASED OUTSIDE CLASS PERIOD |
| 76158 | NO RECOGNIZED LOSSES |
| 76159 | PURCHASED OUTSIDE CLASS PERIOD |
| 76160 | NO RECOGNIZED LOSSES |
| 76161 | SHARES NOT PURCHASED |
| 76162 | NO RECOGNIZED LOSSES |
| 76163 | PURCHASED OUTSIDE CLASS PERIOD |
| 76164 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 76166 | PURCHASED OUTSIDE CLASS PERIOD |
| 76167 | PURCHASED OUTSIDE CLASS PERIOD |
| 76168 | NO RECOGNIZED LOSSES |
| 76169 | PURCHASED OUTSIDE CLASS PERIOD |
| 76170 | NO RECOGNIZED LOSSES |
| 76171 | PURCHASED OUTSIDE CLASS PERIOD |
| 76172 | PURCHASED OUTSIDE CLASS PERIOD |
| 76173 | NO RECOGNIZED LOSSES |
| 76174 | NO RECOGNIZED LOSSES |
| 76175 | NO RECOGNIZED LOSSES |
| 76176 | PURCHASED OUTSIDE CLASS PERIOD |
| 76177 | NO RECOGNIZED LOSSES |
| 76178 | NO RECOGNIZED LOSSES |
| 76179 | PURCHASED OUTSIDE CLASS PERIOD |
| 76180 | NO RECOGNIZED LOSSES |
| 76181 | NO RECOGNIZED LOSSES |
| 76182 | NO RECOGNIZED LOSSES |
| 76183 | PURCHASED OUTSIDE CLASS PERIOD |
| 76184 | NO RECOGNIZED LOSSES |
| 76185 | NO RECOGNIZED LOSSES |
| 76186 | NO RECOGNIZED LOSSES |
| 76187 | NO RECOGNIZED LOSSES |
| 76188 | NO RECOGNIZED LOSSES |
| 76189 | NO RECOGNIZED LOSSES |
| 76191 | PURCHASED OUTSIDE CLASS PERIOD |
| 76192 | NO RECOGNIZED LOSSES |
| 76193 | NO RECOGNIZED LOSSES |
| 76194 | NO RECOGNIZED LOSSES |
| 76197 | PURCHASED OUTSIDE CLASS PERIOD |
| 76198 | PURCHASED OUTSIDE CLASS PERIOD |
| 76199 | PURCHASED OUTSIDE CLASS PERIOD |
| 76200 | PURCHASED OUTSIDE CLASS PERIOD |
| 76201 | NO RECOGNIZED LOSSES |
| 76202 | PURCHASED OUTSIDE CLASS PERIOD |
| 76203 | PURCHASED OUTSIDE CLASS PERIOD |
| 76204 | PURCHASED OUTSIDE CLASS PERIOD |
| 76205 | PURCHASED OUTSIDE CLASS PERIOD |
| 76207 | NO RECOGNIZED LOSSES |
| 76208 | PURCHASED OUTSIDE CLASS PERIOD |
| 76209 | NO RECOGNIZED LOSSES |
| 76210 | PURCHASED OUTSIDE CLASS PERIOD |
| 76211 | NO RECOGNIZED LOSSES |
| 76212 | NO RECOGNIZED LOSSES |
| 76213 | NO RECOGNIZED LOSSES |
| 76214 | NO RECOGNIZED LOSSES |
| 76215 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 76216 | NO RECOGNIZED LOSSES |
| 76217 | PURCHASED OUTSIDE CLASS PERIOD |
| 76218 | PURCHASED OUTSIDE CLASS PERIOD |
| 76219 | PURCHASED OUTSIDE CLASS PERIOD |
| 76220 | NO RECOGNIZED LOSSES |
| 76221 | PURCHASED OUTSIDE CLASS PERIOD |
| 76222 | NO RECOGNIZED LOSSES |
| 76223 | PURCHASED OUTSIDE CLASS PERIOD |
| 76225 | NO RECOGNIZED LOSSES |
| 76226 | PURCHASED OUTSIDE CLASS PERIOD |
| 76227 | NO RECOGNIZED LOSSES |
| 76228 | NO RECOGNIZED LOSSES |
| 76229 | NO RECOGNIZED LOSSES |
| 76230 | NO RECOGNIZED LOSSES |
| 76231 | NO RECOGNIZED LOSSES |
| 76232 | PURCHASED OUTSIDE CLASS PERIOD |
| 76233 | NO RECOGNIZED LOSSES |
| 76235 | NO RECOGNIZED LOSSES |
| 76236 | NO RECOGNIZED LOSSES |
| 76237 | PURCHASED OUTSIDE CLASS PERIOD |
| 76238 | NO RECOGNIZED LOSSES |
| 76239 | NO RECOGNIZED LOSSES |
| 76240 | NO RECOGNIZED LOSSES |
| 76241 | NO RECOGNIZED LOSSES |
| 76243 | NO RECOGNIZED LOSSES |
| 76244 | PURCHASED OUTSIDE CLASS PERIOD |
| 76245 | NO RECOGNIZED LOSSES |
| 76246 | NO RECOGNIZED LOSSES |
| 76247 | PURCHASED OUTSIDE CLASS PERIOD |
| 76248 | NO RECOGNIZED LOSSES |
| 76249 | NO RECOGNIZED LOSSES |
| 76250 | NO RECOGNIZED LOSSES |
| 76251 | NO RECOGNIZED LOSSES |
| 76252 | NO RECOGNIZED LOSSES |
| 76253 | PURCHASED OUTSIDE CLASS PERIOD |
| 76254 | PURCHASED OUTSIDE CLASS PERIOD |
| 76255 | PURCHASED OUTSIDE CLASS PERIOD |
| 76258 | NO RECOGNIZED LOSSES |
| 76259 | NO RECOGNIZED LOSSES |
| 76260 | NO RECOGNIZED LOSSES |
| 76261 | PURCHASED OUTSIDE CLASS PERIOD |
| 76262 | NO RECOGNIZED LOSSES |
| 76264 | NO RECOGNIZED LOSSES |
| 76265 | NO RECOGNIZED LOSSES |
| 76266 | NO RECOGNIZED LOSSES |
| 76267 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 76268 | NO RECOGNIZED LOSSES |
| 76269 | NO RECOGNIZED LOSSES |
| 76271 | NO RECOGNIZED LOSSES |
| 76272 | PURCHASED OUTSIDE CLASS PERIOD |
| 76273 | NO RECOGNIZED LOSSES |
| 76274 | NO RECOGNIZED LOSSES |
| 76275 | NO RECOGNIZED LOSSES |
| 76276 | NO RECOGNIZED LOSSES |
| 76277 | NO RECOGNIZED LOSSES |
| 76278 | PURCHASED OUTSIDE CLASS PERIOD |
| 76279 | NO RECOGNIZED LOSSES |
| 76280 | NO RECOGNIZED LOSSES |
| 76281 | PURCHASED OUTSIDE CLASS PERIOD |
| 76282 | NO RECOGNIZED LOSSES |
| 76283 | PURCHASED OUTSIDE CLASS PERIOD |
| 76284 | NO RECOGNIZED LOSSES |
| 76286 | NO RECOGNIZED LOSSES |
| 76287 | PURCHASED OUTSIDE CLASS PERIOD |
| 76288 | NO RECOGNIZED LOSSES |
| 76289 | NO RECOGNIZED LOSSES |
| 76290 | PURCHASED OUTSIDE CLASS PERIOD |
| 76292 | PURCHASED OUTSIDE CLASS PERIOD |
| 76293 | NO RECOGNIZED LOSSES |
| 76294 | PURCHASED OUTSIDE CLASS PERIOD |
| 76295 | NO RECOGNIZED LOSSES |
| 76296 | NO RECOGNIZED LOSSES |
| 76297 | PURCHASED OUTSIDE CLASS PERIOD |
| 76298 | PURCHASED OUTSIDE CLASS PERIOD |
| 76299 | NO RECOGNIZED LOSSES |
| 76300 | NO RECOGNIZED LOSSES |
| 76301 | PURCHASED OUTSIDE CLASS PERIOD |
| 76302 | NO RECOGNIZED LOSSES |
| 76303 | NO RECOGNIZED LOSSES |
| 76304 | NO RECOGNIZED LOSSES |
| 76305 | NO RECOGNIZED LOSSES |
| 76307 | NO RECOGNIZED LOSSES |
| 76308 | NO RECOGNIZED LOSSES |
| 76309 | PURCHASED OUTSIDE CLASS PERIOD |
| 76310 | NO RECOGNIZED LOSSES |
| 76311 | NO RECOGNIZED LOSSES |
| 76312 | NO RECOGNIZED LOSSES |
| 76313 | NO RECOGNIZED LOSSES |
| 76314 | NO RECOGNIZED LOSSES |
| 76315 | NO RECOGNIZED LOSSES |
| 76316 | PURCHASED OUTSIDE CLASS PERIOD |
| 76317 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 76318 | NO RECOGNIZED LOSSES |
| 76319 | NO RECOGNIZED LOSSES |
| 76320 | NO RECOGNIZED LOSSES |
| 76321 | NO RECOGNIZED LOSSES |
| 76322 | PURCHASED OUTSIDE CLASS PERIOD |
| 76323 | NO RECOGNIZED LOSSES |
| 76324 | NO RECOGNIZED LOSSES |
| 76325 | NO RECOGNIZED LOSSES |
| 76326 | PURCHASED OUTSIDE CLASS PERIOD |
| 76327 | NO RECOGNIZED LOSSES |
| 76328 | PURCHASED OUTSIDE CLASS PERIOD |
| 76329 | NO RECOGNIZED LOSSES |
| 76330 | PURCHASED OUTSIDE CLASS PERIOD |
| 76332 | NO RECOGNIZED LOSSES |
| 76333 | PURCHASED OUTSIDE CLASS PERIOD |
| 76334 | NO RECOGNIZED LOSSES |
| 76335 | NO RECOGNIZED LOSSES |
| 76336 | NO RECOGNIZED LOSSES |
| 76337 | NO RECOGNIZED LOSSES |
| 76338 | NO RECOGNIZED LOSSES |
| 76339 | NO RECOGNIZED LOSSES |
| 76340 | NO RECOGNIZED LOSSES |
| 76341 | NO RECOGNIZED LOSSES |
| 76342 | PURCHASED OUTSIDE CLASS PERIOD |
| 76343 | NO RECOGNIZED LOSSES |
| 76344 | PURCHASED OUTSIDE CLASS PERIOD |
| 76345 | PURCHASED OUTSIDE CLASS PERIOD |
| 76346 | PURCHASED OUTSIDE CLASS PERIOD |
| 76347 | NO RECOGNIZED LOSSES |
| 76348 | PURCHASED OUTSIDE CLASS PERIOD |
| 76349 | PURCHASED OUTSIDE CLASS PERIOD |
| 76350 | NO RECOGNIZED LOSSES |
| 76351 | PURCHASED OUTSIDE CLASS PERIOD |
| 76352 | PURCHASED OUTSIDE CLASS PERIOD |
| 76353 | PURCHASED OUTSIDE CLASS PERIOD |
| 76354 | PURCHASED OUTSIDE CLASS PERIOD |
| 76355 | PURCHASED OUTSIDE CLASS PERIOD |
| 76356 | PURCHASED OUTSIDE CLASS PERIOD |
| 76357 | NO RECOGNIZED LOSSES |
| 76358 | NO RECOGNIZED LOSSES |
| 76359 | NO RECOGNIZED LOSSES |
| 76360 | NO RECOGNIZED LOSSES |
| 76361 | NO RECOGNIZED LOSSES |
| 76362 | NO RECOGNIZED LOSSES |
| 76363 | PURCHASED OUTSIDE CLASS PERIOD |
| 76364 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 76365 | NO RECOGNIZED LOSSES |
| 76366 | PURCHASED OUTSIDE CLASS PERIOD |
| 76368 | NO RECOGNIZED LOSSES |
| 76369 | NO RECOGNIZED LOSSES |
| 76370 | NO RECOGNIZED LOSSES |
| 76371 | PURCHASED OUTSIDE CLASS PERIOD |
| 76372 | NO RECOGNIZED LOSSES |
| 76373 | PURCHASED OUTSIDE CLASS PERIOD |
| 76374 | PURCHASED OUTSIDE CLASS PERIOD |
| 76375 | NO RECOGNIZED LOSSES |
| 76376 | NO RECOGNIZED LOSSES |
| 76377 | PURCHASED OUTSIDE CLASS PERIOD |
| 76378 | NO RECOGNIZED LOSSES |
| 76380 | NO RECOGNIZED LOSSES |
| 76381 | NO RECOGNIZED LOSSES |
| 76382 | NO RECOGNIZED LOSSES |
| 76383 | PURCHASED OUTSIDE CLASS PERIOD |
| 76384 | PURCHASED OUTSIDE CLASS PERIOD |
| 76385 | PURCHASED OUTSIDE CLASS PERIOD |
| 76386 | NO RECOGNIZED LOSSES |
| 76387 | NO RECOGNIZED LOSSES |
| 76388 | NO RECOGNIZED LOSSES |
| 76389 | PURCHASED OUTSIDE CLASS PERIOD |
| 76391 | PURCHASED OUTSIDE CLASS PERIOD |
| 76392 | NO RECOGNIZED LOSSES |
| 76393 | NO RECOGNIZED LOSSES |
| 76394 | NO RECOGNIZED LOSSES |
| 76395 | NO RECOGNIZED LOSSES |
| 76396 | NO RECOGNIZED LOSSES |
| 76397 | NO RECOGNIZED LOSSES |
| 76398 | NO RECOGNIZED LOSSES |
| 76399 | NO RECOGNIZED LOSSES |
| 76400 | PURCHASED OUTSIDE CLASS PERIOD |
| 76401 | NO RECOGNIZED LOSSES |
| 76402 | NO RECOGNIZED LOSSES |
| 76403 | NO RECOGNIZED LOSSES |
| 76404 | PURCHASED OUTSIDE CLASS PERIOD |
| 76405 | NO RECOGNIZED LOSSES |
| 76406 | NO RECOGNIZED LOSSES |
| 76408 | PURCHASED OUTSIDE CLASS PERIOD |
| 76411 | NO RECOGNIZED LOSSES |
| 76412 | NO RECOGNIZED LOSSES |
| 76413 | NO RECOGNIZED LOSSES |
| 76414 | NO RECOGNIZED LOSSES |
| 76415 | NO RECOGNIZED LOSSES |
| 76416 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 76417 | PURCHASED OUTSIDE CLASS PERIOD |
| 76418 | NO RECOGNIZED LOSSES |
| 76419 | PURCHASED OUTSIDE CLASS PERIOD |
| 76420 | NO RECOGNIZED LOSSES |
| 76422 | PURCHASED OUTSIDE CLASS PERIOD |
| 76423 | NO RECOGNIZED LOSSES |
| 76424 | PURCHASED OUTSIDE CLASS PERIOD |
| 76425 | NO RECOGNIZED LOSSES |
| 76426 | NO RECOGNIZED LOSSES |
| 76427 | NO RECOGNIZED LOSSES |
| 76428 | PURCHASED OUTSIDE CLASS PERIOD |
| 76429 | PURCHASED OUTSIDE CLASS PERIOD |
| 76430 | NO RECOGNIZED LOSSES |
| 76431 | PURCHASED OUTSIDE CLASS PERIOD |
| 76432 | NO RECOGNIZED LOSSES |
| 76433 | NO RECOGNIZED LOSSES |
| 76434 | NO RECOGNIZED LOSSES |
| 76435 | NO RECOGNIZED LOSSES |
| 76436 | PURCHASED OUTSIDE CLASS PERIOD |
| 76437 | NO RECOGNIZED LOSSES |
| 76438 | NO RECOGNIZED LOSSES |
| 76439 | NO RECOGNIZED LOSSES |
| 76441 | NO RECOGNIZED LOSSES |
| 76442 | NO RECOGNIZED LOSSES |
| 76443 | PURCHASED OUTSIDE CLASS PERIOD |
| 76445 | NO RECOGNIZED LOSSES |
| 76446 | NO RECOGNIZED LOSSES |
| 76447 | PURCHASED OUTSIDE CLASS PERIOD |
| 76448 | NO RECOGNIZED LOSSES |
| 76449 | NO RECOGNIZED LOSSES |
| 76450 | NO RECOGNIZED LOSSES |
| 76451 | NO RECOGNIZED LOSSES |
| 76452 | NO RECOGNIZED LOSSES |
| 76454 | NO RECOGNIZED LOSSES |
| 76455 | NO RECOGNIZED LOSSES |
| 76456 | NO RECOGNIZED LOSSES |
| 76460 | NO RECOGNIZED LOSSES |
| 76461 | NO RECOGNIZED LOSSES |
| 76462 | NO RECOGNIZED LOSSES |
| 76463 | NO RECOGNIZED LOSSES |
| 76464 | NO RECOGNIZED LOSSES |
| 76465 | NO RECOGNIZED LOSSES |
| 76466 | NO RECOGNIZED LOSSES |
| 76467 | NO RECOGNIZED LOSSES |
| 76468 | PURCHASED OUTSIDE CLASS PERIOD |
| 76469 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 76470 | NO RECOGNIZED LOSSES |
| 76471 | PURCHASED OUTSIDE CLASS PERIOD |
| 76472 | NO RECOGNIZED LOSSES |
| 76474 | NO RECOGNIZED LOSSES |
| 76475 | NO RECOGNIZED LOSSES |
| 76476 | NO RECOGNIZED LOSSES |
| 76477 | NO RECOGNIZED LOSSES |
| 76478 | NO RECOGNIZED LOSSES |
| 76479 | PURCHASED OUTSIDE CLASS PERIOD |
| 76480 | PURCHASED OUTSIDE CLASS PERIOD |
| 76481 | NO RECOGNIZED LOSSES |
| 76482 | PURCHASED OUTSIDE CLASS PERIOD |
| 76484 | NO RECOGNIZED LOSSES |
| 76485 | PURCHASED OUTSIDE CLASS PERIOD |
| 76486 | NO RECOGNIZED LOSSES |
| 76487 | NO RECOGNIZED LOSSES |
| 76488 | PURCHASED OUTSIDE CLASS PERIOD |
| 76489 | NO RECOGNIZED LOSSES |
| 76490 | PURCHASED OUTSIDE CLASS PERIOD |
| 76491 | PURCHASED OUTSIDE CLASS PERIOD |
| 76492 | NO RECOGNIZED LOSSES |
| 76493 | PURCHASED OUTSIDE CLASS PERIOD |
| 76494 | NO RECOGNIZED LOSSES |
| 76495 | NO RECOGNIZED LOSSES |
| 76496 | NO RECOGNIZED LOSSES |
| 76497 | NO RECOGNIZED LOSSES |
| 76498 | NO RECOGNIZED LOSSES |
| 76499 | PURCHASED OUTSIDE CLASS PERIOD |
| 76500 | PURCHASED OUTSIDE CLASS PERIOD |
| 76501 | PURCHASED OUTSIDE CLASS PERIOD |
| 76502 | NO RECOGNIZED LOSSES |
| 76503 | NO RECOGNIZED LOSSES |
| 76504 | NO RECOGNIZED LOSSES |
| 76505 | NO RECOGNIZED LOSSES |
| 76506 | NO RECOGNIZED LOSSES |
| 76507 | PURCHASED OUTSIDE CLASS PERIOD |
| 76508 | PURCHASED OUTSIDE CLASS PERIOD |
| 76509 | NO RECOGNIZED LOSSES |
| 76510 | NO RECOGNIZED LOSSES |
| 76511 | NO RECOGNIZED LOSSES |
| 76512 | NO RECOGNIZED LOSSES |
| 76513 | NO RECOGNIZED LOSSES |
| 76515 | NO RECOGNIZED LOSSES |
| 76518 | NO RECOGNIZED LOSSES |
| 76522 | PURCHASED OUTSIDE CLASS PERIOD |
| 76523 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

**Claim #**          **Rejection Reason**

76524 NO RECOGNIZED LOSSES
76525 NO RECOGNIZED LOSSES
76526 NO RECOGNIZED LOSSES
76527 NO RECOGNIZED LOSSES
76528 PURCHASED OUTSIDE CLASS PERIOD
76529 NO RECOGNIZED LOSSES
76530 NO RECOGNIZED LOSSES
76531 NO RECOGNIZED LOSSES
76532 NO RECOGNIZED LOSSES
76533 PURCHASED OUTSIDE CLASS PERIOD
76534 NO RECOGNIZED LOSSES
76535 PURCHASED OUTSIDE CLASS PERIOD
76536 NO RECOGNIZED LOSSES
76537 NO RECOGNIZED LOSSES
76538 PURCHASED OUTSIDE CLASS PERIOD
76539 NO RECOGNIZED LOSSES
76540 NO RECOGNIZED LOSSES
76541 NO RECOGNIZED LOSSES
76542 NO RECOGNIZED LOSSES
76543 NO RECOGNIZED LOSSES
76544 NO RECOGNIZED LOSSES
76545 PURCHASED OUTSIDE CLASS PERIOD
76546 NO RECOGNIZED LOSSES
76547 NO RECOGNIZED LOSSES
76548 PURCHASED OUTSIDE CLASS PERIOD
76549 NO RECOGNIZED LOSSES
76550 NO RECOGNIZED LOSSES
76551 NO RECOGNIZED LOSSES
76552 NO RECOGNIZED LOSSES
76553 NO RECOGNIZED LOSSES
76554 PURCHASED OUTSIDE CLASS PERIOD
76555 NO RECOGNIZED LOSSES
76557 NO RECOGNIZED LOSSES
76558 NO RECOGNIZED LOSSES
76559 NO RECOGNIZED LOSSES
76561 NO RECOGNIZED LOSSES
76562 PURCHASED OUTSIDE CLASS PERIOD
76563 NO RECOGNIZED LOSSES
76564 NO RECOGNIZED LOSSES
76565 NO RECOGNIZED LOSSES
76566 NO RECOGNIZED LOSSES
76567 NO RECOGNIZED LOSSES
76568 NO RECOGNIZED LOSSES
76569 NO RECOGNIZED LOSSES
76570 NO RECOGNIZED LOSSES
76571 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 76572 | PURCHASED OUTSIDE CLASS PERIOD |
| 76573 | NO RECOGNIZED LOSSES |
| 76574 | NO RECOGNIZED LOSSES |
| 76575 | PURCHASED OUTSIDE CLASS PERIOD |
| 76576 | NO RECOGNIZED LOSSES |
| 76577 | NO RECOGNIZED LOSSES |
| 76578 | NO RECOGNIZED LOSSES |
| 76579 | PURCHASED OUTSIDE CLASS PERIOD |
| 76580 | NO RECOGNIZED LOSSES |
| 76581 | PURCHASED OUTSIDE CLASS PERIOD |
| 76582 | NO RECOGNIZED LOSSES |
| 76583 | NO RECOGNIZED LOSSES |
| 76584 | NO RECOGNIZED LOSSES |
| 76585 | NO RECOGNIZED LOSSES |
| 76586 | PURCHASED OUTSIDE CLASS PERIOD |
| 76587 | PURCHASED OUTSIDE CLASS PERIOD |
| 76588 | PURCHASED OUTSIDE CLASS PERIOD |
| 76589 | PURCHASED OUTSIDE CLASS PERIOD |
| 76590 | PURCHASED OUTSIDE CLASS PERIOD |
| 76591 | PURCHASED OUTSIDE CLASS PERIOD |
| 76592 | PURCHASED OUTSIDE CLASS PERIOD |
| 76593 | PURCHASED OUTSIDE CLASS PERIOD |
| 76594 | NO RECOGNIZED LOSSES |
| 76595 | PURCHASED OUTSIDE CLASS PERIOD |
| 76596 | NO RECOGNIZED LOSSES |
| 76597 | PURCHASED OUTSIDE CLASS PERIOD |
| 76598 | PURCHASED OUTSIDE CLASS PERIOD |
| 76599 | PURCHASED OUTSIDE CLASS PERIOD |
| 76600 | PURCHASED OUTSIDE CLASS PERIOD |
| 76601 | PURCHASED OUTSIDE CLASS PERIOD |
| 76602 | PURCHASED OUTSIDE CLASS PERIOD |
| 76603 | NO RECOGNIZED LOSSES |
| 76604 | NO RECOGNIZED LOSSES |
| 76605 | NO RECOGNIZED LOSSES |
| 76606 | NO RECOGNIZED LOSSES |
| 76607 | NO RECOGNIZED LOSSES |
| 76608 | PURCHASED OUTSIDE CLASS PERIOD |
| 76609 | PURCHASED OUTSIDE CLASS PERIOD |
| 76610 | NO RECOGNIZED LOSSES |
| 76611 | PURCHASED OUTSIDE CLASS PERIOD |
| 76612 | NO RECOGNIZED LOSSES |
| 76613 | NO RECOGNIZED LOSSES |
| 76614 | NO RECOGNIZED LOSSES |
| 76615 | NO RECOGNIZED LOSSES |
| 76616 | PURCHASED OUTSIDE CLASS PERIOD |
| 76617 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 76618 | NO RECOGNIZED LOSSES |
| 76619 | NO RECOGNIZED LOSSES |
| 76620 | NO RECOGNIZED LOSSES |
| 76621 | PURCHASED OUTSIDE CLASS PERIOD |
| 76622 | PURCHASED OUTSIDE CLASS PERIOD |
| 76623 | NO RECOGNIZED LOSSES |
| 76624 | PURCHASED OUTSIDE CLASS PERIOD |
| 76625 | NO RECOGNIZED LOSSES |
| 76626 | PURCHASED OUTSIDE CLASS PERIOD |
| 76627 | NO RECOGNIZED LOSSES |
| 76628 | NO RECOGNIZED LOSSES |
| 76629 | NO RECOGNIZED LOSSES |
| 76630 | PURCHASED OUTSIDE CLASS PERIOD |
| 76631 | NO RECOGNIZED LOSSES |
| 76632 | NO RECOGNIZED LOSSES |
| 76633 | PURCHASED OUTSIDE CLASS PERIOD |
| 76634 | PURCHASED OUTSIDE CLASS PERIOD |
| 76635 | NO RECOGNIZED LOSSES |
| 76636 | PURCHASED OUTSIDE CLASS PERIOD |
| 76637 | PURCHASED OUTSIDE CLASS PERIOD |
| 76638 | NO RECOGNIZED LOSSES |
| 76639 | NO RECOGNIZED LOSSES |
| 76640 | NO RECOGNIZED LOSSES |
| 76641 | PURCHASED OUTSIDE CLASS PERIOD |
| 76642 | NO RECOGNIZED LOSSES |
| 76643 | NO RECOGNIZED LOSSES |
| 76644 | NO RECOGNIZED LOSSES |
| 76645 | NO RECOGNIZED LOSSES |
| 76646 | NO RECOGNIZED LOSSES |
| 76647 | NO RECOGNIZED LOSSES |
| 76648 | NO RECOGNIZED LOSSES |
| 76649 | NO RECOGNIZED LOSSES |
| 76650 | NO RECOGNIZED LOSSES |
| 76651 | PURCHASED OUTSIDE CLASS PERIOD |
| 76652 | NO RECOGNIZED LOSSES |
| 76653 | NO RECOGNIZED LOSSES |
| 76654 | NO RECOGNIZED LOSSES |
| 76655 | NO RECOGNIZED LOSSES |
| 76656 | NO RECOGNIZED LOSSES |
| 76657 | PURCHASED OUTSIDE CLASS PERIOD |
| 76658 | PURCHASED OUTSIDE CLASS PERIOD |
| 76659 | NO RECOGNIZED LOSSES |
| 76660 | NO RECOGNIZED LOSSES |
| 76661 | NO RECOGNIZED LOSSES |
| 76662 | NO RECOGNIZED LOSSES |
| 76663 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 76664 | NO RECOGNIZED LOSSES |
| 76665 | NO RECOGNIZED LOSSES |
| 76666 | PURCHASED OUTSIDE CLASS PERIOD |
| 76667 | NO RECOGNIZED LOSSES |
| 76668 | NO RECOGNIZED LOSSES |
| 76669 | NO RECOGNIZED LOSSES |
| 76670 | PURCHASED OUTSIDE CLASS PERIOD |
| 76671 | NO RECOGNIZED LOSSES |
| 76672 | NO RECOGNIZED LOSSES |
| 76673 | NO RECOGNIZED LOSSES |
| 76674 | NO RECOGNIZED LOSSES |
| 76675 | NO RECOGNIZED LOSSES |
| 76676 | NO RECOGNIZED LOSSES |
| 76677 | NO RECOGNIZED LOSSES |
| 76678 | NO RECOGNIZED LOSSES |
| 76679 | NO RECOGNIZED LOSSES |
| 76680 | NO RECOGNIZED LOSSES |
| 76681 | NO RECOGNIZED LOSSES |
| 76682 | NO RECOGNIZED LOSSES |
| 76683 | NO RECOGNIZED LOSSES |
| 76684 | NO RECOGNIZED LOSSES |
| 76685 | NO RECOGNIZED LOSSES |
| 76686 | NO RECOGNIZED LOSSES |
| 76687 | NO RECOGNIZED LOSSES |
| 76688 | NO RECOGNIZED LOSSES |
| 76689 | NO RECOGNIZED LOSSES |
| 76690 | NO RECOGNIZED LOSSES |
| 76692 | NO RECOGNIZED LOSSES |
| 76693 | NO RECOGNIZED LOSSES |
| 76694 | NO RECOGNIZED LOSSES |
| 76695 | NO RECOGNIZED LOSSES |
| 76696 | NO RECOGNIZED LOSSES |
| 76697 | NO RECOGNIZED LOSSES |
| 76698 | NO RECOGNIZED LOSSES |
| 76699 | PURCHASED OUTSIDE CLASS PERIOD |
| 76700 | NO RECOGNIZED LOSSES |
| 76701 | NO RECOGNIZED LOSSES |
| 76702 | NO RECOGNIZED LOSSES |
| 76703 | PURCHASED OUTSIDE CLASS PERIOD |
| 76704 | NO RECOGNIZED LOSSES |
| 76705 | NO RECOGNIZED LOSSES |
| 76706 | NO RECOGNIZED LOSSES |
| 76707 | NO RECOGNIZED LOSSES |
| 76708 | NO RECOGNIZED LOSSES |
| 76709 | NO RECOGNIZED LOSSES |
| 76710 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 76711 | NO RECOGNIZED LOSSES |
| 76712 | PURCHASED OUTSIDE CLASS PERIOD |
| 76713 | NO RECOGNIZED LOSSES |
| 76714 | NO RECOGNIZED LOSSES |
| 76715 | NO RECOGNIZED LOSSES |
| 76716 | PURCHASED OUTSIDE CLASS PERIOD |
| 76717 | NO RECOGNIZED LOSSES |
| 76718 | NO RECOGNIZED LOSSES |
| 76719 | NO RECOGNIZED LOSSES |
| 76720 | NO RECOGNIZED LOSSES |
| 76721 | PURCHASED OUTSIDE CLASS PERIOD |
| 76722 | NO RECOGNIZED LOSSES |
| 76723 | PURCHASED OUTSIDE CLASS PERIOD |
| 76724 | NO RECOGNIZED LOSSES |
| 76725 | PURCHASED OUTSIDE CLASS PERIOD |
| 76727 | NO RECOGNIZED LOSSES |
| 76728 | NO RECOGNIZED LOSSES |
| 76729 | NO RECOGNIZED LOSSES |
| 76730 | NO RECOGNIZED LOSSES |
| 76731 | NO RECOGNIZED LOSSES |
| 76732 | NO RECOGNIZED LOSSES |
| 76733 | PURCHASED OUTSIDE CLASS PERIOD |
| 76734 | NO RECOGNIZED LOSSES |
| 76735 | NO RECOGNIZED LOSSES |
| 76736 | PURCHASED OUTSIDE CLASS PERIOD |
| 76737 | PURCHASED OUTSIDE CLASS PERIOD |
| 76738 | PURCHASED OUTSIDE CLASS PERIOD |
| 76739 | PURCHASED OUTSIDE CLASS PERIOD |
| 76740 | NO RECOGNIZED LOSSES |
| 76742 | NO RECOGNIZED LOSSES |
| 76743 | PURCHASED OUTSIDE CLASS PERIOD |
| 76744 | PURCHASED OUTSIDE CLASS PERIOD |
| 76745 | NO RECOGNIZED LOSSES |
| 76746 | NO RECOGNIZED LOSSES |
| 76747 | NO RECOGNIZED LOSSES |
| 76748 | NO RECOGNIZED LOSSES |
| 76749 | NO RECOGNIZED LOSSES |
| 76750 | NO RECOGNIZED LOSSES |
| 76751 | NO RECOGNIZED LOSSES |
| 76752 | PURCHASED OUTSIDE CLASS PERIOD |
| 76753 | PURCHASED OUTSIDE CLASS PERIOD |
| 76754 | NO RECOGNIZED LOSSES |
| 76755 | PURCHASED OUTSIDE CLASS PERIOD |
| 76756 | NO RECOGNIZED LOSSES |
| 76757 | NO RECOGNIZED LOSSES |
| 76758 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 76759 | NO RECOGNIZED LOSSES |
| 76760 | PURCHASED OUTSIDE CLASS PERIOD |
| 76761 | PURCHASED OUTSIDE CLASS PERIOD |
| 76762 | NO RECOGNIZED LOSSES |
| 76763 | NO RECOGNIZED LOSSES |
| 76764 | NO RECOGNIZED LOSSES |
| 76765 | NO RECOGNIZED LOSSES |
| 76766 | NO RECOGNIZED LOSSES |
| 76767 | NO RECOGNIZED LOSSES |
| 76768 | NO RECOGNIZED LOSSES |
| 76769 | NO RECOGNIZED LOSSES |
| 76770 | NO RECOGNIZED LOSSES |
| 76771 | NO RECOGNIZED LOSSES |
| 76772 | NO RECOGNIZED LOSSES |
| 76773 | NO RECOGNIZED LOSSES |
| 76774 | NO RECOGNIZED LOSSES |
| 76775 | NO RECOGNIZED LOSSES |
| 76776 | NO RECOGNIZED LOSSES |
| 76777 | NO RECOGNIZED LOSSES |
| 76778 | NO RECOGNIZED LOSSES |
| 76779 | PURCHASED OUTSIDE CLASS PERIOD |
| 76780 | NO RECOGNIZED LOSSES |
| 76781 | NO RECOGNIZED LOSSES |
| 76782 | NO RECOGNIZED LOSSES |
| 76783 | NO RECOGNIZED LOSSES |
| 76784 | NO RECOGNIZED LOSSES |
| 76785 | NO RECOGNIZED LOSSES |
| 76786 | NO RECOGNIZED LOSSES |
| 76787 | NO RECOGNIZED LOSSES |
| 76788 | NO RECOGNIZED LOSSES |
| 76789 | NO RECOGNIZED LOSSES |
| 76790 | PURCHASED OUTSIDE CLASS PERIOD |
| 76791 | NO RECOGNIZED LOSSES |
| 76792 | NO RECOGNIZED LOSSES |
| 76793 | PURCHASED OUTSIDE CLASS PERIOD |
| 76794 | NO RECOGNIZED LOSSES |
| 76795 | PURCHASED OUTSIDE CLASS PERIOD |
| 76797 | PURCHASED OUTSIDE CLASS PERIOD |
| 76798 | NO RECOGNIZED LOSSES |
| 76799 | NO RECOGNIZED LOSSES |
| 76801 | NO RECOGNIZED LOSSES |
| 76802 | NO RECOGNIZED LOSSES |
| 76803 | NO RECOGNIZED LOSSES |
| 76804 | NO RECOGNIZED LOSSES |
| 76805 | PURCHASED OUTSIDE CLASS PERIOD |
| 76806 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                             **EXHIBIT E**

**Claim #**          **Rejection Reason**

76807  NO RECOGNIZED LOSSES
76808  PURCHASED OUTSIDE CLASS PERIOD
76809  NO RECOGNIZED LOSSES
76810  NO RECOGNIZED LOSSES
76811  PURCHASED OUTSIDE CLASS PERIOD
76812  NO RECOGNIZED LOSSES
76813  NO RECOGNIZED LOSSES
76814  NO RECOGNIZED LOSSES
76815  NO RECOGNIZED LOSSES
76816  NO RECOGNIZED LOSSES
76817  NO RECOGNIZED LOSSES
76818  PURCHASED OUTSIDE CLASS PERIOD
76819  NO RECOGNIZED LOSSES
76821  NO RECOGNIZED LOSSES
76822  NO RECOGNIZED LOSSES
76823  NO RECOGNIZED LOSSES
76824  SHARES NOT PURCHASED
76826  PURCHASED OUTSIDE CLASS PERIOD
76827  PURCHASED OUTSIDE CLASS PERIOD
76828  PURCHASED OUTSIDE CLASS PERIOD
76829  NO RECOGNIZED LOSSES
76831  PURCHASED OUTSIDE CLASS PERIOD
76832  PURCHASED OUTSIDE CLASS PERIOD
76833  NO RECOGNIZED LOSSES
76834  PURCHASED OUTSIDE CLASS PERIOD
76835  NO RECOGNIZED LOSSES
76836  NO RECOGNIZED LOSSES
76837  NO RECOGNIZED LOSSES
76838  NO RECOGNIZED LOSSES
76839  NO RECOGNIZED LOSSES
76840  NO RECOGNIZED LOSSES
76841  NO RECOGNIZED LOSSES
76842  NO RECOGNIZED LOSSES
76843  PURCHASED OUTSIDE CLASS PERIOD
76844  NO RECOGNIZED LOSSES
76845  NO RECOGNIZED LOSSES
76846  NO RECOGNIZED LOSSES
76847  PURCHASED OUTSIDE CLASS PERIOD
76849  PURCHASED OUTSIDE CLASS PERIOD
76850  NO RECOGNIZED LOSSES
76851  NO RECOGNIZED LOSSES
76852  PURCHASED OUTSIDE CLASS PERIOD
76853  PURCHASED OUTSIDE CLASS PERIOD
76854  NO RECOGNIZED LOSSES
76855  PURCHASED OUTSIDE CLASS PERIOD
76856  PURCHASED OUTSIDE CLASS PERIOD

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 76857 | PURCHASED OUTSIDE CLASS PERIOD |
| 76858 | NO RECOGNIZED LOSSES |
| 76859 | NO RECOGNIZED LOSSES |
| 76860 | PURCHASED OUTSIDE CLASS PERIOD |
| 76861 | NO RECOGNIZED LOSSES |
| 76862 | NO RECOGNIZED LOSSES |
| 76863 | NO RECOGNIZED LOSSES |
| 76864 | PURCHASED OUTSIDE CLASS PERIOD |
| 76865 | NO RECOGNIZED LOSSES |
| 76866 | NO RECOGNIZED LOSSES |
| 76867 | PURCHASED OUTSIDE CLASS PERIOD |
| 76868 | NO RECOGNIZED LOSSES |
| 76869 | NO RECOGNIZED LOSSES |
| 76870 | PURCHASED OUTSIDE CLASS PERIOD |
| 76871 | PURCHASED OUTSIDE CLASS PERIOD |
| 76872 | NO RECOGNIZED LOSSES |
| 76873 | PURCHASED OUTSIDE CLASS PERIOD |
| 76874 | NO RECOGNIZED LOSSES |
| 76875 | PURCHASED OUTSIDE CLASS PERIOD |
| 76877 | NO RECOGNIZED LOSSES |
| 76878 | NO RECOGNIZED LOSSES |
| 76879 | PURCHASED OUTSIDE CLASS PERIOD |
| 76880 | NO RECOGNIZED LOSSES |
| 76881 | NO RECOGNIZED LOSSES |
| 76882 | NO RECOGNIZED LOSSES |
| 76883 | NO RECOGNIZED LOSSES |
| 76884 | NO RECOGNIZED LOSSES |
| 76886 | PURCHASED OUTSIDE CLASS PERIOD |
| 76887 | NO RECOGNIZED LOSSES |
| 76888 | NO RECOGNIZED LOSSES |
| 76889 | NO RECOGNIZED LOSSES |
| 76890 | PURCHASED OUTSIDE CLASS PERIOD |
| 76891 | NO RECOGNIZED LOSSES |
| 76892 | NO RECOGNIZED LOSSES |
| 76893 | NO RECOGNIZED LOSSES |
| 76894 | NO RECOGNIZED LOSSES |
| 76895 | NO RECOGNIZED LOSSES |
| 76896 | NO RECOGNIZED LOSSES |
| 76897 | NO RECOGNIZED LOSSES |
| 76898 | NO RECOGNIZED LOSSES |
| 76899 | NO RECOGNIZED LOSSES |
| 76900 | NO RECOGNIZED LOSSES |
| 76901 | NO RECOGNIZED LOSSES |
| 76902 | PURCHASED OUTSIDE CLASS PERIOD |
| 76904 | NO RECOGNIZED LOSSES |
| 76905 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 76906 | NO RECOGNIZED LOSSES |
| 76907 | PURCHASED OUTSIDE CLASS PERIOD |
| 76908 | NO RECOGNIZED LOSSES |
| 76909 | NO RECOGNIZED LOSSES |
| 76910 | PURCHASED OUTSIDE CLASS PERIOD |
| 76911 | NO RECOGNIZED LOSSES |
| 76912 | NO RECOGNIZED LOSSES |
| 76913 | NO RECOGNIZED LOSSES |
| 76914 | NO RECOGNIZED LOSSES |
| 76915 | SHARES NOT PURCHASED |
| 76916 | NO RECOGNIZED LOSSES |
| 76917 | NO RECOGNIZED LOSSES |
| 76918 | NO RECOGNIZED LOSSES |
| 76919 | NO RECOGNIZED LOSSES |
| 76920 | NO RECOGNIZED LOSSES |
| 76921 | NO RECOGNIZED LOSSES |
| 76923 | PURCHASED OUTSIDE CLASS PERIOD |
| 76924 | NO RECOGNIZED LOSSES |
| 76925 | NO RECOGNIZED LOSSES |
| 76926 | NO RECOGNIZED LOSSES |
| 76927 | NO RECOGNIZED LOSSES |
| 76928 | PURCHASED OUTSIDE CLASS PERIOD |
| 76929 | PURCHASED OUTSIDE CLASS PERIOD |
| 76930 | NO RECOGNIZED LOSSES |
| 76931 | NO RECOGNIZED LOSSES |
| 76932 | NO RECOGNIZED LOSSES |
| 76933 | NO RECOGNIZED LOSSES |
| 76934 | NO RECOGNIZED LOSSES |
| 76938 | PURCHASED OUTSIDE CLASS PERIOD |
| 76939 | PURCHASED OUTSIDE CLASS PERIOD |
| 76940 | NO RECOGNIZED LOSSES |
| 76941 | PURCHASED OUTSIDE CLASS PERIOD |
| 76942 | NO RECOGNIZED LOSSES |
| 76944 | NO RECOGNIZED LOSSES |
| 76945 | NO RECOGNIZED LOSSES |
| 76946 | NO RECOGNIZED LOSSES |
| 76947 | NO RECOGNIZED LOSSES |
| 76948 | NO RECOGNIZED LOSSES |
| 76949 | NO RECOGNIZED LOSSES |
| 76950 | NO RECOGNIZED LOSSES |
| 76951 | PURCHASED OUTSIDE CLASS PERIOD |
| 76952 | NO RECOGNIZED LOSSES |
| 76953 | NO RECOGNIZED LOSSES |
| 76955 | NO RECOGNIZED LOSSES |
| 76956 | NO RECOGNIZED LOSSES |
| 76957 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 76958 | PURCHASED OUTSIDE CLASS PERIOD |
| 76959 | NO RECOGNIZED LOSSES |
| 76961 | PURCHASED OUTSIDE CLASS PERIOD |
| 76962 | NO RECOGNIZED LOSSES |
| 76963 | NO RECOGNIZED LOSSES |
| 76964 | PURCHASED OUTSIDE CLASS PERIOD |
| 76965 | NO RECOGNIZED LOSSES |
| 76966 | NO RECOGNIZED LOSSES |
| 76967 | NO RECOGNIZED LOSSES |
| 76968 | NO RECOGNIZED LOSSES |
| 76970 | PURCHASED OUTSIDE CLASS PERIOD |
| 76971 | NO RECOGNIZED LOSSES |
| 76972 | NO RECOGNIZED LOSSES |
| 76973 | NO RECOGNIZED LOSSES |
| 76974 | PURCHASED OUTSIDE CLASS PERIOD |
| 76975 | NO RECOGNIZED LOSSES |
| 76976 | PURCHASED OUTSIDE CLASS PERIOD |
| 76977 | NO RECOGNIZED LOSSES |
| 76978 | NO RECOGNIZED LOSSES |
| 76979 | PURCHASED OUTSIDE CLASS PERIOD |
| 76981 | NO RECOGNIZED LOSSES |
| 76982 | NO RECOGNIZED LOSSES |
| 76983 | PURCHASED OUTSIDE CLASS PERIOD |
| 76984 | PURCHASED OUTSIDE CLASS PERIOD |
| 76986 | PURCHASED OUTSIDE CLASS PERIOD |
| 76987 | NO RECOGNIZED LOSSES |
| 76988 | NO RECOGNIZED LOSSES |
| 76989 | NO RECOGNIZED LOSSES |
| 76991 | PURCHASED OUTSIDE CLASS PERIOD |
| 76992 | PURCHASED OUTSIDE CLASS PERIOD |
| 76993 | NO RECOGNIZED LOSSES |
| 76994 | NO RECOGNIZED LOSSES |
| 76995 | PURCHASED OUTSIDE CLASS PERIOD |
| 76996 | PURCHASED OUTSIDE CLASS PERIOD |
| 76998 | PURCHASED OUTSIDE CLASS PERIOD |
| 76999 | PURCHASED OUTSIDE CLASS PERIOD |
| 77000 | NO RECOGNIZED LOSSES |
| 77004 | NO RECOGNIZED LOSSES |
| 77005 | PURCHASED OUTSIDE CLASS PERIOD |
| 77006 | PURCHASED OUTSIDE CLASS PERIOD |
| 77008 | NO RECOGNIZED LOSSES |
| 77009 | PURCHASED OUTSIDE CLASS PERIOD |
| 77010 | NO RECOGNIZED LOSSES |
| 77011 | NO RECOGNIZED LOSSES |
| 77012 | PURCHASED OUTSIDE CLASS PERIOD |
| 77014 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 77015 | NO RECOGNIZED LOSSES |
| 77016 | PURCHASED OUTSIDE CLASS PERIOD |
| 77017 | NO RECOGNIZED LOSSES |
| 77018 | PURCHASED OUTSIDE CLASS PERIOD |
| 77019 | NO RECOGNIZED LOSSES |
| 77020 | PURCHASED OUTSIDE CLASS PERIOD |
| 77021 | NO RECOGNIZED LOSSES |
| 77022 | PURCHASED OUTSIDE CLASS PERIOD |
| 77023 | NO RECOGNIZED LOSSES |
| 77024 | NO RECOGNIZED LOSSES |
| 77025 | NO RECOGNIZED LOSSES |
| 77026 | PURCHASED OUTSIDE CLASS PERIOD |
| 77027 | PURCHASED OUTSIDE CLASS PERIOD |
| 77028 | PURCHASED OUTSIDE CLASS PERIOD |
| 77029 | PURCHASED OUTSIDE CLASS PERIOD |
| 77030 | NO RECOGNIZED LOSSES |
| 77031 | NO RECOGNIZED LOSSES |
| 77032 | NO RECOGNIZED LOSSES |
| 77033 | PURCHASED OUTSIDE CLASS PERIOD |
| 77034 | NO RECOGNIZED LOSSES |
| 77035 | SHARES NOT PURCHASED |
| 77036 | PURCHASED OUTSIDE CLASS PERIOD |
| 77037 | NO RECOGNIZED LOSSES |
| 77038 | PURCHASED OUTSIDE CLASS PERIOD |
| 77039 | NO RECOGNIZED LOSSES |
| 77040 | NO RECOGNIZED LOSSES |
| 77041 | NO RECOGNIZED LOSSES |
| 77042 | NO RECOGNIZED LOSSES |
| 77043 | NO RECOGNIZED LOSSES |
| 77044 | PURCHASED OUTSIDE CLASS PERIOD |
| 77045 | PURCHASED OUTSIDE CLASS PERIOD |
| 77046 | NO RECOGNIZED LOSSES |
| 77047 | NO RECOGNIZED LOSSES |
| 77048 | NO RECOGNIZED LOSSES |
| 77049 | NO RECOGNIZED LOSSES |
| 77050 | NO RECOGNIZED LOSSES |
| 77051 | NO RECOGNIZED LOSSES |
| 77052 | SHARES NOT PURCHASED |
| 77053 | PURCHASED OUTSIDE CLASS PERIOD |
| 77054 | NO RECOGNIZED LOSSES |
| 77055 | PURCHASED OUTSIDE CLASS PERIOD |
| 77056 | NO RECOGNIZED LOSSES |
| 77057 | NO RECOGNIZED LOSSES |
| 77058 | PURCHASED OUTSIDE CLASS PERIOD |
| 77059 | NO RECOGNIZED LOSSES |
| 77060 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 77062 | PURCHASED OUTSIDE CLASS PERIOD |
| 77063 | PURCHASED OUTSIDE CLASS PERIOD |
| 77064 | PURCHASED OUTSIDE CLASS PERIOD |
| 77065 | NO RECOGNIZED LOSSES |
| 77067 | NO RECOGNIZED LOSSES |
| 77068 | NO RECOGNIZED LOSSES |
| 77069 | PURCHASED OUTSIDE CLASS PERIOD |
| 77070 | PURCHASED OUTSIDE CLASS PERIOD |
| 77071 | NO RECOGNIZED LOSSES |
| 77072 | NO RECOGNIZED LOSSES |
| 77073 | PURCHASED OUTSIDE CLASS PERIOD |
| 77075 | NO RECOGNIZED LOSSES |
| 77076 | NO RECOGNIZED LOSSES |
| 77077 | NO RECOGNIZED LOSSES |
| 77078 | NO RECOGNIZED LOSSES |
| 77079 | NO RECOGNIZED LOSSES |
| 77080 | PURCHASED OUTSIDE CLASS PERIOD |
| 77081 | NO RECOGNIZED LOSSES |
| 77082 | NO RECOGNIZED LOSSES |
| 77083 | NO RECOGNIZED LOSSES |
| 77084 | SHARES NOT PURCHASED |
| 77085 | NO RECOGNIZED LOSSES |
| 77086 | NO RECOGNIZED LOSSES |
| 77087 | NO RECOGNIZED LOSSES |
| 77088 | NO RECOGNIZED LOSSES |
| 77090 | PURCHASED OUTSIDE CLASS PERIOD |
| 77091 | NO RECOGNIZED LOSSES |
| 77092 | PURCHASED OUTSIDE CLASS PERIOD |
| 77093 | NO RECOGNIZED LOSSES |
| 77094 | NO RECOGNIZED LOSSES |
| 77096 | NO RECOGNIZED LOSSES |
| 77097 | NO RECOGNIZED LOSSES |
| 77099 | PURCHASED OUTSIDE CLASS PERIOD |
| 77100 | PURCHASED OUTSIDE CLASS PERIOD |
| 77101 | NO RECOGNIZED LOSSES |
| 77102 | PURCHASED OUTSIDE CLASS PERIOD |
| 77104 | PURCHASED OUTSIDE CLASS PERIOD |
| 77105 | NO RECOGNIZED LOSSES |
| 77109 | PURCHASED OUTSIDE CLASS PERIOD |
| 77110 | PURCHASED OUTSIDE CLASS PERIOD |
| 77111 | NO RECOGNIZED LOSSES |
| 77112 | NO RECOGNIZED LOSSES |
| 77114 | PURCHASED OUTSIDE CLASS PERIOD |
| 77115 | PURCHASED OUTSIDE CLASS PERIOD |
| 77116 | PURCHASED OUTSIDE CLASS PERIOD |
| 77117 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 77118 | NO RECOGNIZED LOSSES |
| 77119 | NO RECOGNIZED LOSSES |
| 77120 | PURCHASED OUTSIDE CLASS PERIOD |
| 77121 | PURCHASED OUTSIDE CLASS PERIOD |
| 77122 | NO RECOGNIZED LOSSES |
| 77123 | PURCHASED OUTSIDE CLASS PERIOD |
| 77124 | NO RECOGNIZED LOSSES |
| 77125 | PURCHASED OUTSIDE CLASS PERIOD |
| 77126 | NO RECOGNIZED LOSSES |
| 77127 | NO RECOGNIZED LOSSES |
| 77129 | NO RECOGNIZED LOSSES |
| 77132 | NO RECOGNIZED LOSSES |
| 77133 | NO RECOGNIZED LOSSES |
| 77134 | NO RECOGNIZED LOSSES |
| 77136 | NO RECOGNIZED LOSSES |
| 77137 | NO RECOGNIZED LOSSES |
| 77138 | NO RECOGNIZED LOSSES |
| 77139 | PURCHASED OUTSIDE CLASS PERIOD |
| 77140 | PURCHASED OUTSIDE CLASS PERIOD |
| 77141 | NO RECOGNIZED LOSSES |
| 77142 | NO RECOGNIZED LOSSES |
| 77143 | PURCHASED OUTSIDE CLASS PERIOD |
| 77144 | NO RECOGNIZED LOSSES |
| 77145 | NO RECOGNIZED LOSSES |
| 77146 | NO RECOGNIZED LOSSES |
| 77148 | NO RECOGNIZED LOSSES |
| 77149 | PURCHASED OUTSIDE CLASS PERIOD |
| 77150 | NO RECOGNIZED LOSSES |
| 77151 | PURCHASED OUTSIDE CLASS PERIOD |
| 77152 | NO RECOGNIZED LOSSES |
| 77153 | NO RECOGNIZED LOSSES |
| 77154 | NO RECOGNIZED LOSSES |
| 77155 | NO RECOGNIZED LOSSES |
| 77156 | NO RECOGNIZED LOSSES |
| 77157 | PURCHASED OUTSIDE CLASS PERIOD |
| 77158 | NO RECOGNIZED LOSSES |
| 77159 | NO RECOGNIZED LOSSES |
| 77160 | NO RECOGNIZED LOSSES |
| 77161 | NO RECOGNIZED LOSSES |
| 77162 | NO RECOGNIZED LOSSES |
| 77163 | NO RECOGNIZED LOSSES |
| 77164 | NO RECOGNIZED LOSSES |
| 77165 | NO RECOGNIZED LOSSES |
| 77166 | NO RECOGNIZED LOSSES |
| 77167 | NO RECOGNIZED LOSSES |
| 77168 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 77169 | NO RECOGNIZED LOSSES |
| 77170 | NO RECOGNIZED LOSSES |
| 77171 | NO RECOGNIZED LOSSES |
| 77172 | NO RECOGNIZED LOSSES |
| 77173 | NO RECOGNIZED LOSSES |
| 77174 | NO RECOGNIZED LOSSES |
| 77175 | NO RECOGNIZED LOSSES |
| 77176 | NO RECOGNIZED LOSSES |
| 77177 | NO RECOGNIZED LOSSES |
| 77178 | NO RECOGNIZED LOSSES |
| 77179 | NO RECOGNIZED LOSSES |
| 77180 | NO RECOGNIZED LOSSES |
| 77181 | NO RECOGNIZED LOSSES |
| 77182 | NO RECOGNIZED LOSSES |
| 77183 | NO RECOGNIZED LOSSES |
| 77184 | NO RECOGNIZED LOSSES |
| 77185 | NO RECOGNIZED LOSSES |
| 77186 | NO RECOGNIZED LOSSES |
| 77187 | NO RECOGNIZED LOSSES |
| 77188 | NO RECOGNIZED LOSSES |
| 77189 | NO RECOGNIZED LOSSES |
| 77190 | NO RECOGNIZED LOSSES |
| 77191 | NO RECOGNIZED LOSSES |
| 77192 | NO RECOGNIZED LOSSES |
| 77193 | NO RECOGNIZED LOSSES |
| 77194 | NO RECOGNIZED LOSSES |
| 77195 | NO RECOGNIZED LOSSES |
| 77196 | NO RECOGNIZED LOSSES |
| 77197 | NO RECOGNIZED LOSSES |
| 77198 | NO RECOGNIZED LOSSES |
| 77199 | PURCHASED OUTSIDE CLASS PERIOD |
| 77200 | PURCHASED OUTSIDE CLASS PERIOD |
| 77201 | PURCHASED OUTSIDE CLASS PERIOD |
| 77202 | PURCHASED OUTSIDE CLASS PERIOD |
| 77203 | NO RECOGNIZED LOSSES |
| 77204 | NO RECOGNIZED LOSSES |
| 77206 | PURCHASED OUTSIDE CLASS PERIOD |
| 77207 | NO RECOGNIZED LOSSES |
| 77209 | NO RECOGNIZED LOSSES |
| 77210 | PURCHASED OUTSIDE CLASS PERIOD |
| 77212 | NO RECOGNIZED LOSSES |
| 77213 | NO RECOGNIZED LOSSES |
| 77214 | NO RECOGNIZED LOSSES |
| 77215 | PURCHASED OUTSIDE CLASS PERIOD |
| 77216 | PURCHASED OUTSIDE CLASS PERIOD |
| 77217 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 77218 | NO RECOGNIZED LOSSES |
| 77219 | PURCHASED OUTSIDE CLASS PERIOD |
| 77220 | NO RECOGNIZED LOSSES |
| 77222 | NO RECOGNIZED LOSSES |
| 77223 | PURCHASED OUTSIDE CLASS PERIOD |
| 77224 | NO RECOGNIZED LOSSES |
| 77226 | NO RECOGNIZED LOSSES |
| 77227 | NO RECOGNIZED LOSSES |
| 77228 | NO RECOGNIZED LOSSES |
| 77229 | NO RECOGNIZED LOSSES |
| 77230 | PURCHASED OUTSIDE CLASS PERIOD |
| 77231 | PURCHASED OUTSIDE CLASS PERIOD |
| 77232 | NO RECOGNIZED LOSSES |
| 77233 | PURCHASED OUTSIDE CLASS PERIOD |
| 77234 | NO RECOGNIZED LOSSES |
| 77235 | NO RECOGNIZED LOSSES |
| 77236 | NO RECOGNIZED LOSSES |
| 77237 | NO RECOGNIZED LOSSES |
| 77238 | NO RECOGNIZED LOSSES |
| 77239 | PURCHASED OUTSIDE CLASS PERIOD |
| 77240 | NO RECOGNIZED LOSSES |
| 77241 | PURCHASED OUTSIDE CLASS PERIOD |
| 77242 | NO RECOGNIZED LOSSES |
| 77243 | PURCHASED OUTSIDE CLASS PERIOD |
| 77244 | NO RECOGNIZED LOSSES |
| 77245 | PURCHASED OUTSIDE CLASS PERIOD |
| 77246 | NO RECOGNIZED LOSSES |
| 77247 | PURCHASED OUTSIDE CLASS PERIOD |
| 77248 | NO RECOGNIZED LOSSES |
| 77249 | PURCHASED OUTSIDE CLASS PERIOD |
| 77250 | NO RECOGNIZED LOSSES |
| 77251 | PURCHASED OUTSIDE CLASS PERIOD |
| 77252 | NO RECOGNIZED LOSSES |
| 77253 | NO RECOGNIZED LOSSES |
| 77255 | PURCHASED OUTSIDE CLASS PERIOD |
| 77256 | NO RECOGNIZED LOSSES |
| 77257 | PURCHASED OUTSIDE CLASS PERIOD |
| 77258 | NO RECOGNIZED LOSSES |
| 77259 | NO RECOGNIZED LOSSES |
| 77260 | PURCHASED OUTSIDE CLASS PERIOD |
| 77261 | NO RECOGNIZED LOSSES |
| 77262 | NO RECOGNIZED LOSSES |
| 77263 | NO RECOGNIZED LOSSES |
| 77265 | NO RECOGNIZED LOSSES |
| 77267 | NO RECOGNIZED LOSSES |
| 77268 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 77269 | NO RECOGNIZED LOSSES |
| 77270 | NO RECOGNIZED LOSSES |
| 77271 | NO RECOGNIZED LOSSES |
| 77272 | NO RECOGNIZED LOSSES |
| 77273 | NO RECOGNIZED LOSSES |
| 77274 | NO RECOGNIZED LOSSES |
| 77275 | PURCHASED OUTSIDE CLASS PERIOD |
| 77277 | NO RECOGNIZED LOSSES |
| 77278 | NO RECOGNIZED LOSSES |
| 77279 | PURCHASED OUTSIDE CLASS PERIOD |
| 77280 | PURCHASED OUTSIDE CLASS PERIOD |
| 77281 | NO RECOGNIZED LOSSES |
| 77282 | NO RECOGNIZED LOSSES |
| 77283 | PURCHASED OUTSIDE CLASS PERIOD |
| 77284 | PURCHASED OUTSIDE CLASS PERIOD |
| 77285 | PURCHASED OUTSIDE CLASS PERIOD |
| 77286 | PURCHASED OUTSIDE CLASS PERIOD |
| 77287 | NO RECOGNIZED LOSSES |
| 77288 | NO RECOGNIZED LOSSES |
| 77289 | NO RECOGNIZED LOSSES |
| 77290 | PURCHASED OUTSIDE CLASS PERIOD |
| 77292 | PURCHASED OUTSIDE CLASS PERIOD |
| 77293 | NO RECOGNIZED LOSSES |
| 77294 | NO RECOGNIZED LOSSES |
| 77295 | PURCHASED OUTSIDE CLASS PERIOD |
| 77296 | NO RECOGNIZED LOSSES |
| 77297 | PURCHASED OUTSIDE CLASS PERIOD |
| 77298 | PURCHASED OUTSIDE CLASS PERIOD |
| 77299 | SHARES NOT PURCHASED |
| 77300 | PURCHASED OUTSIDE CLASS PERIOD |
| 77303 | NO RECOGNIZED LOSSES |
| 77304 | PURCHASED OUTSIDE CLASS PERIOD |
| 77305 | PURCHASED OUTSIDE CLASS PERIOD |
| 77306 | NO RECOGNIZED LOSSES |
| 77307 | NO RECOGNIZED LOSSES |
| 77308 | NO RECOGNIZED LOSSES |
| 77309 | PURCHASED OUTSIDE CLASS PERIOD |
| 77310 | NO RECOGNIZED LOSSES |
| 77311 | PURCHASED OUTSIDE CLASS PERIOD |
| 77312 | NO RECOGNIZED LOSSES |
| 77313 | PURCHASED OUTSIDE CLASS PERIOD |
| 77314 | NO RECOGNIZED LOSSES |
| 77315 | NO RECOGNIZED LOSSES |
| 77316 | NO RECOGNIZED LOSSES |
| 77317 | PURCHASED OUTSIDE CLASS PERIOD |
| 77318 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 77319 | NO RECOGNIZED LOSSES |
| 77321 | NO RECOGNIZED LOSSES |
| 77323 | NO RECOGNIZED LOSSES |
| 77324 | NO RECOGNIZED LOSSES |
| 77325 | NO RECOGNIZED LOSSES |
| 77326 | NO RECOGNIZED LOSSES |
| 77327 | NO RECOGNIZED LOSSES |
| 77329 | SHARES NOT PURCHASED |
| 77330 | NO RECOGNIZED LOSSES |
| 77331 | NO RECOGNIZED LOSSES |
| 77332 | PURCHASED OUTSIDE CLASS PERIOD |
| 77333 | PURCHASED OUTSIDE CLASS PERIOD |
| 77334 | NO RECOGNIZED LOSSES |
| 77335 | NO RECOGNIZED LOSSES |
| 77336 | NO RECOGNIZED LOSSES |
| 77337 | PURCHASED OUTSIDE CLASS PERIOD |
| 77338 | NO RECOGNIZED LOSSES |
| 77339 | PURCHASED OUTSIDE CLASS PERIOD |
| 77340 | NO RECOGNIZED LOSSES |
| 77341 | PURCHASED OUTSIDE CLASS PERIOD |
| 77342 | PURCHASED OUTSIDE CLASS PERIOD |
| 77344 | NO RECOGNIZED LOSSES |
| 77345 | NO RECOGNIZED LOSSES |
| 77346 | NO RECOGNIZED LOSSES |
| 77347 | NO RECOGNIZED LOSSES |
| 77348 | PURCHASED OUTSIDE CLASS PERIOD |
| 77349 | NO RECOGNIZED LOSSES |
| 77350 | NO RECOGNIZED LOSSES |
| 77351 | NO RECOGNIZED LOSSES |
| 77354 | NO RECOGNIZED LOSSES |
| 77355 | PURCHASED OUTSIDE CLASS PERIOD |
| 77356 | NO RECOGNIZED LOSSES |
| 77357 | NO RECOGNIZED LOSSES |
| 77358 | NO RECOGNIZED LOSSES |
| 77359 | PURCHASED OUTSIDE CLASS PERIOD |
| 77360 | NO RECOGNIZED LOSSES |
| 77361 | NO RECOGNIZED LOSSES |
| 77362 | PURCHASED OUTSIDE CLASS PERIOD |
| 77363 | PURCHASED OUTSIDE CLASS PERIOD |
| 77364 | NO RECOGNIZED LOSSES |
| 77365 | NO RECOGNIZED LOSSES |
| 77366 | NO RECOGNIZED LOSSES |
| 77367 | NO RECOGNIZED LOSSES |
| 77368 | PURCHASED OUTSIDE CLASS PERIOD |
| 77369 | NO RECOGNIZED LOSSES |
| 77371 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 77372 | NO RECOGNIZED LOSSES |
| 77374 | PURCHASED OUTSIDE CLASS PERIOD |
| 77375 | NO RECOGNIZED LOSSES |
| 77376 | NO RECOGNIZED LOSSES |
| 77377 | NO RECOGNIZED LOSSES |
| 77378 | NO RECOGNIZED LOSSES |
| 77379 | NO RECOGNIZED LOSSES |
| 77380 | NO RECOGNIZED LOSSES |
| 77381 | PURCHASED OUTSIDE CLASS PERIOD |
| 77382 | NO RECOGNIZED LOSSES |
| 77383 | NO RECOGNIZED LOSSES |
| 77384 | NO RECOGNIZED LOSSES |
| 77385 | NO RECOGNIZED LOSSES |
| 77386 | NO RECOGNIZED LOSSES |
| 77387 | PURCHASED OUTSIDE CLASS PERIOD |
| 77388 | PURCHASED OUTSIDE CLASS PERIOD |
| 77389 | NO RECOGNIZED LOSSES |
| 77390 | NO RECOGNIZED LOSSES |
| 77391 | PURCHASED OUTSIDE CLASS PERIOD |
| 77392 | NO RECOGNIZED LOSSES |
| 77393 | PURCHASED OUTSIDE CLASS PERIOD |
| 77394 | PURCHASED OUTSIDE CLASS PERIOD |
| 77395 | NO RECOGNIZED LOSSES |
| 77396 | NO RECOGNIZED LOSSES |
| 77397 | PURCHASED OUTSIDE CLASS PERIOD |
| 77398 | NO RECOGNIZED LOSSES |
| 77399 | PURCHASED OUTSIDE CLASS PERIOD |
| 77401 | NO RECOGNIZED LOSSES |
| 77402 | NO RECOGNIZED LOSSES |
| 77403 | NO RECOGNIZED LOSSES |
| 77404 | NO RECOGNIZED LOSSES |
| 77405 | NO RECOGNIZED LOSSES |
| 77406 | NO RECOGNIZED LOSSES |
| 77407 | NO RECOGNIZED LOSSES |
| 77409 | PURCHASED OUTSIDE CLASS PERIOD |
| 77410 | PURCHASED OUTSIDE CLASS PERIOD |
| 77411 | NO RECOGNIZED LOSSES |
| 77412 | PURCHASED OUTSIDE CLASS PERIOD |
| 77413 | PURCHASED OUTSIDE CLASS PERIOD |
| 77414 | NO RECOGNIZED LOSSES |
| 77415 | PURCHASED OUTSIDE CLASS PERIOD |
| 77416 | NO RECOGNIZED LOSSES |
| 77417 | NO RECOGNIZED LOSSES |
| 77419 | NO RECOGNIZED LOSSES |
| 77420 | NO RECOGNIZED LOSSES |
| 77421 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 77422 | NO RECOGNIZED LOSSES |
| 77423 | PURCHASED OUTSIDE CLASS PERIOD |
| 77424 | PURCHASED OUTSIDE CLASS PERIOD |
| 77425 | PURCHASED OUTSIDE CLASS PERIOD |
| 77426 | NO RECOGNIZED LOSSES |
| 77428 | NO RECOGNIZED LOSSES |
| 77429 | PURCHASED OUTSIDE CLASS PERIOD |
| 77430 | NO RECOGNIZED LOSSES |
| 77432 | PURCHASED OUTSIDE CLASS PERIOD |
| 77433 | PURCHASED OUTSIDE CLASS PERIOD |
| 77434 | PURCHASED OUTSIDE CLASS PERIOD |
| 77435 | PURCHASED OUTSIDE CLASS PERIOD |
| 77436 | PURCHASED OUTSIDE CLASS PERIOD |
| 77438 | PURCHASED OUTSIDE CLASS PERIOD |
| 77439 | NO RECOGNIZED LOSSES |
| 77440 | NO RECOGNIZED LOSSES |
| 77441 | NO RECOGNIZED LOSSES |
| 77442 | NO RECOGNIZED LOSSES |
| 77443 | NO RECOGNIZED LOSSES |
| 77444 | NO RECOGNIZED LOSSES |
| 77445 | NO RECOGNIZED LOSSES |
| 77447 | PURCHASED OUTSIDE CLASS PERIOD |
| 77448 | PURCHASED OUTSIDE CLASS PERIOD |
| 77450 | NO RECOGNIZED LOSSES |
| 77451 | NO RECOGNIZED LOSSES |
| 77452 | NO RECOGNIZED LOSSES |
| 77453 | NO RECOGNIZED LOSSES |
| 77454 | PURCHASED OUTSIDE CLASS PERIOD |
| 77456 | NO RECOGNIZED LOSSES |
| 77457 | SHARES NOT PURCHASED |
| 77460 | PURCHASED OUTSIDE CLASS PERIOD |
| 77461 | NO RECOGNIZED LOSSES |
| 77462 | NO RECOGNIZED LOSSES |
| 77463 | NO RECOGNIZED LOSSES |
| 77464 | NO RECOGNIZED LOSSES |
| 77466 | NO RECOGNIZED LOSSES |
| 77467 | NO RECOGNIZED LOSSES |
| 77468 | NO RECOGNIZED LOSSES |
| 77469 | NO RECOGNIZED LOSSES |
| 77471 | SHARES NOT PURCHASED |
| 77472 | NO RECOGNIZED LOSSES |
| 77474 | SHARES NOT PURCHASED |
| 77475 | PURCHASED OUTSIDE CLASS PERIOD |
| 77476 | NO RECOGNIZED LOSSES |
| 77478 | NO RECOGNIZED LOSSES |
| 77479 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 77481 | NO RECOGNIZED LOSSES |
| 77482 | SHARES NOT PURCHASED |
| 77485 | NO RECOGNIZED LOSSES |
| 77486 | NO RECOGNIZED LOSSES |
| 77487 | PURCHASED OUTSIDE CLASS PERIOD |
| 77489 | PURCHASED OUTSIDE CLASS PERIOD |
| 77491 | NO RECOGNIZED LOSSES |
| 77493 | SHARES NOT PURCHASED |
| 77494 | NO RECOGNIZED LOSSES |
| 77498 | NO RECOGNIZED LOSSES |
| 77499 | NO RECOGNIZED LOSSES |
| 77501 | NO RECOGNIZED LOSSES |
| 77502 | NO RECOGNIZED LOSSES |
| 77503 | NO RECOGNIZED LOSSES |
| 77504 | SHARES NOT PURCHASED |
| 77507 | NO RECOGNIZED LOSSES |
| 77508 | SHARES NOT PURCHASED |
| 77510 | NO RECOGNIZED LOSSES |
| 77511 | NO RECOGNIZED LOSSES |
| 77512 | NO RECOGNIZED LOSSES |
| 77513 | NO RECOGNIZED LOSSES |
| 77515 | NO RECOGNIZED LOSSES |
| 77516 | NO RECOGNIZED LOSSES |
| 77517 | NO RECOGNIZED LOSSES |
| 77519 | NO RECOGNIZED LOSSES |
| 77520 | PURCHASED OUTSIDE CLASS PERIOD |
| 77521 | NO RECOGNIZED LOSSES |
| 77522 | NO RECOGNIZED LOSSES |
| 77523 | SHARES NOT PURCHASED |
| 77524 | NO RECOGNIZED LOSSES |
| 77525 | NO RECOGNIZED LOSSES |
| 77526 | NO RECOGNIZED LOSSES |
| 77527 | NO RECOGNIZED LOSSES |
| 77528 | NO RECOGNIZED LOSSES |
| 77529 | NO RECOGNIZED LOSSES |
| 77531 | NO RECOGNIZED LOSSES |
| 77532 | NO RECOGNIZED LOSSES |
| 77535 | NO RECOGNIZED LOSSES |
| 77537 | PURCHASED OUTSIDE CLASS PERIOD |
| 77538 | NO RECOGNIZED LOSSES |
| 77540 | NO RECOGNIZED LOSSES |
| 77542 | NO RECOGNIZED LOSSES |
| 77543 | NO RECOGNIZED LOSSES |
| 77545 | SHARES NOT PURCHASED |
| 77546 | NO RECOGNIZED LOSSES |
| 77547 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 77549 | NO RECOGNIZED LOSSES |
| 77550 | NO RECOGNIZED LOSSES |
| 77551 | NO RECOGNIZED LOSSES |
| 77552 | NO RECOGNIZED LOSSES |
| 77555 | NO RECOGNIZED LOSSES |
| 77556 | NO RECOGNIZED LOSSES |
| 77557 | NO RECOGNIZED LOSSES |
| 77558 | NO RECOGNIZED LOSSES |
| 77559 | NO RECOGNIZED LOSSES |
| 77560 | PURCHASED OUTSIDE CLASS PERIOD |
| 77561 | NO RECOGNIZED LOSSES |
| 77563 | NO RECOGNIZED LOSSES |
| 77564 | NO RECOGNIZED LOSSES |
| 77567 | NO RECOGNIZED LOSSES |
| 77568 | NO RECOGNIZED LOSSES |
| 77569 | NO RECOGNIZED LOSSES |
| 77570 | NO RECOGNIZED LOSSES |
| 77571 | NO RECOGNIZED LOSSES |
| 77572 | NO RECOGNIZED LOSSES |
| 77573 | NO RECOGNIZED LOSSES |
| 77575 | PURCHASED OUTSIDE CLASS PERIOD |
| 77578 | NO RECOGNIZED LOSSES |
| 77579 | NO RECOGNIZED LOSSES |
| 77580 | NO RECOGNIZED LOSSES |
| 77582 | NO RECOGNIZED LOSSES |
| 77584 | NO RECOGNIZED LOSSES |
| 77585 | NO RECOGNIZED LOSSES |
| 77587 | NO RECOGNIZED LOSSES |
| 77588 | NO RECOGNIZED LOSSES |
| 77589 | NO RECOGNIZED LOSSES |
| 77593 | NO RECOGNIZED LOSSES |
| 77594 | NO RECOGNIZED LOSSES |
| 77595 | NO RECOGNIZED LOSSES |
| 77596 | NO RECOGNIZED LOSSES |
| 77597 | NO RECOGNIZED LOSSES |
| 77598 | NO RECOGNIZED LOSSES |
| 77599 | NO RECOGNIZED LOSSES |
| 77600 | NO RECOGNIZED LOSSES |
| 77602 | NO RECOGNIZED LOSSES |
| 77603 | NO RECOGNIZED LOSSES |
| 77604 | SHARES NOT PURCHASED |
| 77605 | NO RECOGNIZED LOSSES |
| 77607 | NO RECOGNIZED LOSSES |
| 77608 | SHARES NOT PURCHASED |
| 77609 | NO RECOGNIZED LOSSES |
| 77610 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 77611 | PURCHASED OUTSIDE CLASS PERIOD |
| 77612 | NO RECOGNIZED LOSSES |
| 77613 | NO RECOGNIZED LOSSES |
| 77614 | NO RECOGNIZED LOSSES |
| 77615 | SHARES NOT PURCHASED |
| 77616 | NO RECOGNIZED LOSSES |
| 77619 | NO RECOGNIZED LOSSES |
| 77620 | NO RECOGNIZED LOSSES |
| 77621 | PURCHASED OUTSIDE CLASS PERIOD |
| 77623 | NO RECOGNIZED LOSSES |
| 77627 | NO RECOGNIZED LOSSES |
| 77629 | NO RECOGNIZED LOSSES |
| 77631 | NO RECOGNIZED LOSSES |
| 77633 | NO RECOGNIZED LOSSES |
| 77635 | SHARES NOT PURCHASED |
| 77637 | NO RECOGNIZED LOSSES |
| 77638 | NO RECOGNIZED LOSSES |
| 77639 | NO RECOGNIZED LOSSES |
| 77641 | NO RECOGNIZED LOSSES |
| 77647 | NO RECOGNIZED LOSSES |
| 77649 | NO RECOGNIZED LOSSES |
| 77650 | NO RECOGNIZED LOSSES |
| 77651 | NO RECOGNIZED LOSSES |
| 77653 | NO RECOGNIZED LOSSES |
| 77654 | PURCHASED OUTSIDE CLASS PERIOD |
| 77655 | NO RECOGNIZED LOSSES |
| 77656 | NO RECOGNIZED LOSSES |
| 77657 | NO RECOGNIZED LOSSES |
| 77659 | NO RECOGNIZED LOSSES |
| 77660 | NO RECOGNIZED LOSSES |
| 77661 | NO RECOGNIZED LOSSES |
| 77664 | NO RECOGNIZED LOSSES |
| 77665 | PURCHASED OUTSIDE CLASS PERIOD |
| 77666 | SHARES NOT PURCHASED |
| 77667 | NO RECOGNIZED LOSSES |
| 77668 | NO RECOGNIZED LOSSES |
| 77669 | NO RECOGNIZED LOSSES |
| 77670 | NO RECOGNIZED LOSSES |
| 77671 | NO RECOGNIZED LOSSES |
| 77674 | NO RECOGNIZED LOSSES |
| 77675 | NO RECOGNIZED LOSSES |
| 77676 | NO RECOGNIZED LOSSES |
| 77678 | NO RECOGNIZED LOSSES |
| 77680 | NO RECOGNIZED LOSSES |
| 77681 | NO RECOGNIZED LOSSES |
| 77682 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 77683 | SHARES NOT PURCHASED |
| 77686 | NO RECOGNIZED LOSSES |
| 77688 | NO RECOGNIZED LOSSES |
| 77689 | NO RECOGNIZED LOSSES |
| 77690 | NO RECOGNIZED LOSSES |
| 77691 | NO RECOGNIZED LOSSES |
| 77692 | NO RECOGNIZED LOSSES |
| 77693 | NO RECOGNIZED LOSSES |
| 77694 | SHARES NOT PURCHASED |
| 77695 | NO RECOGNIZED LOSSES |
| 77696 | NO RECOGNIZED LOSSES |
| 77699 | PURCHASED OUTSIDE CLASS PERIOD |
| 77700 | NO RECOGNIZED LOSSES |
| 77701 | NO RECOGNIZED LOSSES |
| 77702 | NO RECOGNIZED LOSSES |
| 77703 | NO RECOGNIZED LOSSES |
| 77704 | NO RECOGNIZED LOSSES |
| 77705 | SHARES NOT PURCHASED |
| 77707 | NO RECOGNIZED LOSSES |
| 77708 | NO RECOGNIZED LOSSES |
| 77709 | SHARES NOT PURCHASED |
| 77712 | SHARES NOT PURCHASED |
| 77713 | NO RECOGNIZED LOSSES |
| 77715 | NO RECOGNIZED LOSSES |
| 77716 | SHARES NOT PURCHASED |
| 77717 | NO RECOGNIZED LOSSES |
| 77719 | PURCHASED OUTSIDE CLASS PERIOD |
| 77720 | SHARES NOT PURCHASED |
| 77721 | NO RECOGNIZED LOSSES |
| 77722 | NO RECOGNIZED LOSSES |
| 77724 | NO RECOGNIZED LOSSES |
| 77725 | NO RECOGNIZED LOSSES |
| 77726 | NO RECOGNIZED LOSSES |
| 77727 | NO RECOGNIZED LOSSES |
| 77730 | NO RECOGNIZED LOSSES |
| 77731 | NO RECOGNIZED LOSSES |
| 77732 | NO RECOGNIZED LOSSES |
| 77735 | NO RECOGNIZED LOSSES |
| 77738 | NO RECOGNIZED LOSSES |
| 77739 | SHARES NOT PURCHASED |
| 77740 | NO RECOGNIZED LOSSES |
| 77741 | PURCHASED OUTSIDE CLASS PERIOD |
| 77742 | NO RECOGNIZED LOSSES |
| 77743 | NO RECOGNIZED LOSSES |
| 77744 | NO RECOGNIZED LOSSES |
| 77745 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 77746 | NO RECOGNIZED LOSSES |
| 77747 | PURCHASED OUTSIDE CLASS PERIOD |
| 77748 | PURCHASED OUTSIDE CLASS PERIOD |
| 77749 | SHARES NOT PURCHASED |
| 77750 | NO RECOGNIZED LOSSES |
| 77754 | NO RECOGNIZED LOSSES |
| 77755 | NO RECOGNIZED LOSSES |
| 77756 | NO RECOGNIZED LOSSES |
| 77758 | NO RECOGNIZED LOSSES |
| 77759 | NO RECOGNIZED LOSSES |
| 77760 | NO RECOGNIZED LOSSES |
| 77761 | NO RECOGNIZED LOSSES |
| 77763 | NO RECOGNIZED LOSSES |
| 77764 | NO RECOGNIZED LOSSES |
| 77765 | NO RECOGNIZED LOSSES |
| 77769 | NO RECOGNIZED LOSSES |
| 77770 | NO RECOGNIZED LOSSES |
| 77771 | NO RECOGNIZED LOSSES |
| 77772 | NO RECOGNIZED LOSSES |
| 77773 | NO RECOGNIZED LOSSES |
| 77774 | NO RECOGNIZED LOSSES |
| 77775 | PURCHASED OUTSIDE CLASS PERIOD |
| 77776 | NO RECOGNIZED LOSSES |
| 77777 | NO RECOGNIZED LOSSES |
| 77778 | NO RECOGNIZED LOSSES |
| 77779 | NO RECOGNIZED LOSSES |
| 77780 | NO RECOGNIZED LOSSES |
| 77781 | NO RECOGNIZED LOSSES |
| 77782 | NO RECOGNIZED LOSSES |
| 77783 | NO RECOGNIZED LOSSES |
| 77784 | SHARES NOT PURCHASED |
| 77785 | NO RECOGNIZED LOSSES |
| 77786 | NO RECOGNIZED LOSSES |
| 77787 | PURCHASED OUTSIDE CLASS PERIOD |
| 77788 | NO RECOGNIZED LOSSES |
| 77789 | NO RECOGNIZED LOSSES |
| 77790 | NO RECOGNIZED LOSSES |
| 77791 | NO RECOGNIZED LOSSES |
| 77792 | NO RECOGNIZED LOSSES |
| 77793 | PURCHASED OUTSIDE CLASS PERIOD |
| 77795 | NO RECOGNIZED LOSSES |
| 77796 | NO RECOGNIZED LOSSES |
| 77797 | SHARES NOT PURCHASED |
| 77798 | NO RECOGNIZED LOSSES |
| 77799 | NO RECOGNIZED LOSSES |
| 77801 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 77804 | PURCHASED OUTSIDE CLASS PERIOD |
| 77806 | NO RECOGNIZED LOSSES |
| 77807 | NO RECOGNIZED LOSSES |
| 77808 | NO RECOGNIZED LOSSES |
| 77809 | NO RECOGNIZED LOSSES |
| 77810 | NO RECOGNIZED LOSSES |
| 77811 | NO RECOGNIZED LOSSES |
| 77813 | NO RECOGNIZED LOSSES |
| 77814 | NO RECOGNIZED LOSSES |
| 77815 | NO RECOGNIZED LOSSES |
| 77817 | NO RECOGNIZED LOSSES |
| 77818 | NO RECOGNIZED LOSSES |
| 77819 | NO RECOGNIZED LOSSES |
| 77820 | NO RECOGNIZED LOSSES |
| 77821 | NO RECOGNIZED LOSSES |
| 77824 | NO RECOGNIZED LOSSES |
| 77825 | NO RECOGNIZED LOSSES |
| 77826 | SHARES SOLD SHORT |
| 77827 | PURCHASED OUTSIDE CLASS PERIOD |
| 77828 | NO RECOGNIZED LOSSES |
| 77830 | NO RECOGNIZED LOSSES |
| 77831 | PURCHASED OUTSIDE CLASS PERIOD |
| 77833 | NO RECOGNIZED LOSSES |
| 77834 | SHARES NOT PURCHASED |
| 77835 | NO RECOGNIZED LOSSES |
| 77836 | NO RECOGNIZED LOSSES |
| 77837 | PURCHASED OUTSIDE CLASS PERIOD |
| 77841 | NO RECOGNIZED LOSSES |
| 77842 | NO RECOGNIZED LOSSES |
| 77844 | NO RECOGNIZED LOSSES |
| 77845 | NO RECOGNIZED LOSSES |
| 77846 | NO RECOGNIZED LOSSES |
| 77847 | NO RECOGNIZED LOSSES |
| 77848 | NO RECOGNIZED LOSSES |
| 77849 | NO RECOGNIZED LOSSES |
| 77851 | PURCHASED OUTSIDE CLASS PERIOD |
| 77852 | NO RECOGNIZED LOSSES |
| 77854 | NO RECOGNIZED LOSSES |
| 77856 | NO RECOGNIZED LOSSES |
| 77857 | NO RECOGNIZED LOSSES |
| 77858 | NO RECOGNIZED LOSSES |
| 77860 | NO RECOGNIZED LOSSES |
| 77861 | NO RECOGNIZED LOSSES |
| 77862 | NO RECOGNIZED LOSSES |
| 77864 | NO RECOGNIZED LOSSES |
| 77866 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 77867 | NO RECOGNIZED LOSSES |
| 77870 | NO RECOGNIZED LOSSES |
| 77871 | NO RECOGNIZED LOSSES |
| 77872 | NO RECOGNIZED LOSSES |
| 77873 | NO RECOGNIZED LOSSES |
| 77874 | NO RECOGNIZED LOSSES |
| 77876 | NO RECOGNIZED LOSSES |
| 77878 | NO RECOGNIZED LOSSES |
| 77879 | NO RECOGNIZED LOSSES |
| 77882 | NO RECOGNIZED LOSSES |
| 77884 | NO RECOGNIZED LOSSES |
| 77885 | NO RECOGNIZED LOSSES |
| 77886 | NO RECOGNIZED LOSSES |
| 77887 | NO RECOGNIZED LOSSES |
| 77888 | NO RECOGNIZED LOSSES |
| 77890 | NO RECOGNIZED LOSSES |
| 77892 | NO RECOGNIZED LOSSES |
| 77894 | NO RECOGNIZED LOSSES |
| 77895 | NO RECOGNIZED LOSSES |
| 77896 | NO RECOGNIZED LOSSES |
| 77897 | NO RECOGNIZED LOSSES |
| 77898 | NO RECOGNIZED LOSSES |
| 77899 | NO RECOGNIZED LOSSES |
| 77900 | NO RECOGNIZED LOSSES |
| 77901 | NO RECOGNIZED LOSSES |
| 77902 | NO RECOGNIZED LOSSES |
| 77904 | NO RECOGNIZED LOSSES |
| 77905 | NO RECOGNIZED LOSSES |
| 77906 | NO RECOGNIZED LOSSES |
| 77907 | NO RECOGNIZED LOSSES |
| 77908 | NO RECOGNIZED LOSSES |
| 77910 | NO RECOGNIZED LOSSES |
| 77911 | NO RECOGNIZED LOSSES |
| 77912 | PURCHASED OUTSIDE CLASS PERIOD |
| 77913 | NO RECOGNIZED LOSSES |
| 77914 | NO RECOGNIZED LOSSES |
| 77917 | NO RECOGNIZED LOSSES |
| 77919 | NO RECOGNIZED LOSSES |
| 77920 | PURCHASED OUTSIDE CLASS PERIOD |
| 77922 | NO RECOGNIZED LOSSES |
| 77923 | NO RECOGNIZED LOSSES |
| 77924 | NO RECOGNIZED LOSSES |
| 77926 | NO RECOGNIZED LOSSES |
| 77927 | NO RECOGNIZED LOSSES |
| 77928 | NO RECOGNIZED LOSSES |
| 77931 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 77932 | NO RECOGNIZED LOSSES |
| 77933 | PURCHASED OUTSIDE CLASS PERIOD |
| 77936 | NO RECOGNIZED LOSSES |
| 77938 | NO RECOGNIZED LOSSES |
| 77939 | NO RECOGNIZED LOSSES |
| 77940 | NO RECOGNIZED LOSSES |
| 77942 | NO RECOGNIZED LOSSES |
| 77945 | PURCHASED OUTSIDE CLASS PERIOD |
| 77947 | NO RECOGNIZED LOSSES |
| 77949 | NO RECOGNIZED LOSSES |
| 77950 | NO RECOGNIZED LOSSES |
| 77954 | NO RECOGNIZED LOSSES |
| 77955 | NO RECOGNIZED LOSSES |
| 77956 | NO RECOGNIZED LOSSES |
| 77957 | NO RECOGNIZED LOSSES |
| 77958 | NO RECOGNIZED LOSSES |
| 77959 | NO RECOGNIZED LOSSES |
| 77960 | NO RECOGNIZED LOSSES |
| 77961 | DUPLICATE CLAIM FILED |
| 77962 | NO RECOGNIZED LOSSES |
| 77964 | NO RECOGNIZED LOSSES |
| 77965 | PURCHASED OUTSIDE CLASS PERIOD |
| 77966 | NO RECOGNIZED LOSSES |
| 77967 | NO RECOGNIZED LOSSES |
| 77968 | NO RECOGNIZED LOSSES |
| 77969 | NO RECOGNIZED LOSSES |
| 77970 | NO RECOGNIZED LOSSES |
| 77971 | NO RECOGNIZED LOSSES |
| 77972 | NO RECOGNIZED LOSSES |
| 77973 | NO RECOGNIZED LOSSES |
| 77974 | NO RECOGNIZED LOSSES |
| 77975 | NO RECOGNIZED LOSSES |
| 77976 | NO RECOGNIZED LOSSES |
| 77977 | NO RECOGNIZED LOSSES |
| 77978 | SHARES NOT PURCHASED |
| 77979 | NO RECOGNIZED LOSSES |
| 77980 | NO RECOGNIZED LOSSES |
| 77981 | NO RECOGNIZED LOSSES |
| 77982 | NO RECOGNIZED LOSSES |
| 77983 | NO RECOGNIZED LOSSES |
| 77984 | NO RECOGNIZED LOSSES |
| 77985 | NO RECOGNIZED LOSSES |
| 77986 | NO RECOGNIZED LOSSES |
| 77987 | NO RECOGNIZED LOSSES |
| 77988 | NO RECOGNIZED LOSSES |
| 77989 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 77990 | NO RECOGNIZED LOSSES |
| 77991 | NO RECOGNIZED LOSSES |
| 77992 | NO RECOGNIZED LOSSES |
| 77994 | NO RECOGNIZED LOSSES |
| 77995 | NO RECOGNIZED LOSSES |
| 77996 | NO RECOGNIZED LOSSES |
| 77997 | NO RECOGNIZED LOSSES |
| 77998 | NO RECOGNIZED LOSSES |
| 77999 | NO RECOGNIZED LOSSES |
| 78000 | NO RECOGNIZED LOSSES |
| 78001 | NO RECOGNIZED LOSSES |
| 78002 | NO RECOGNIZED LOSSES |
| 78003 | NO RECOGNIZED LOSSES |
| 78004 | NO RECOGNIZED LOSSES |
| 78005 | NO RECOGNIZED LOSSES |
| 78006 | NO RECOGNIZED LOSSES |
| 78007 | NO RECOGNIZED LOSSES |
| 78008 | NO RECOGNIZED LOSSES |
| 78010 | NO RECOGNIZED LOSSES |
| 78013 | NO RECOGNIZED LOSSES |
| 78014 | NO RECOGNIZED LOSSES |
| 78015 | NO RECOGNIZED LOSSES |
| 78017 | NO RECOGNIZED LOSSES |
| 78021 | NO RECOGNIZED LOSSES |
| 78022 | NO RECOGNIZED LOSSES |
| 78023 | NO RECOGNIZED LOSSES |
| 78026 | NO RECOGNIZED LOSSES |
| 78027 | NO RECOGNIZED LOSSES |
| 78028 | NO RECOGNIZED LOSSES |
| 78029 | NO RECOGNIZED LOSSES |
| 78030 | NO RECOGNIZED LOSSES |
| 78031 | NO RECOGNIZED LOSSES |
| 78032 | NO RECOGNIZED LOSSES |
| 78033 | NO RECOGNIZED LOSSES |
| 78034 | PURCHASED OUTSIDE CLASS PERIOD |
| 78035 | NO RECOGNIZED LOSSES |
| 78037 | NO RECOGNIZED LOSSES |
| 78038 | NO RECOGNIZED LOSSES |
| 78044 | NO RECOGNIZED LOSSES |
| 78050 | NO RECOGNIZED LOSSES |
| 78052 | NO RECOGNIZED LOSSES |
| 78054 | NO RECOGNIZED LOSSES |
| 78056 | NO RECOGNIZED LOSSES |
| 78057 | NO RECOGNIZED LOSSES |
| 78058 | NO RECOGNIZED LOSSES |
| 78060 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 78062 | NO RECOGNIZED LOSSES |
| 78064 | NO RECOGNIZED LOSSES |
| 78065 | NO RECOGNIZED LOSSES |
| 78066 | NO RECOGNIZED LOSSES |
| 78067 | NO RECOGNIZED LOSSES |
| 78068 | NO RECOGNIZED LOSSES |
| 78069 | NO RECOGNIZED LOSSES |
| 78070 | NO RECOGNIZED LOSSES |
| 78071 | NO RECOGNIZED LOSSES |
| 78073 | NO RECOGNIZED LOSSES |
| 78074 | NO RECOGNIZED LOSSES |
| 78075 | SHARES NOT PURCHASED |
| 78076 | NO RECOGNIZED LOSSES |
| 78077 | NO RECOGNIZED LOSSES |
| 78078 | NO RECOGNIZED LOSSES |
| 78079 | NO RECOGNIZED LOSSES |
| 78080 | NO RECOGNIZED LOSSES |
| 78081 | NO RECOGNIZED LOSSES |
| 78082 | NO RECOGNIZED LOSSES |
| 78083 | NO RECOGNIZED LOSSES |
| 78084 | NO RECOGNIZED LOSSES |
| 78085 | NO RECOGNIZED LOSSES |
| 78086 | NO RECOGNIZED LOSSES |
| 78087 | SHARES NOT PURCHASED |
| 78089 | NO RECOGNIZED LOSSES |
| 78093 | NO RECOGNIZED LOSSES |
| 78094 | NO RECOGNIZED LOSSES |
| 78095 | NO RECOGNIZED LOSSES |
| 78097 | NO RECOGNIZED LOSSES |
| 78099 | NO RECOGNIZED LOSSES |
| 78100 | NO RECOGNIZED LOSSES |
| 78102 | NO RECOGNIZED LOSSES |
| 78103 | NO RECOGNIZED LOSSES |
| 78104 | NO RECOGNIZED LOSSES |
| 78105 | NO RECOGNIZED LOSSES |
| 78106 | NO RECOGNIZED LOSSES |
| 78107 | PURCHASED OUTSIDE CLASS PERIOD |
| 78108 | NO RECOGNIZED LOSSES |
| 78109 | NO RECOGNIZED LOSSES |
| 78110 | NO RECOGNIZED LOSSES |
| 78113 | NO RECOGNIZED LOSSES |
| 78114 | NO RECOGNIZED LOSSES |
| 78115 | NO RECOGNIZED LOSSES |
| 78119 | NO RECOGNIZED LOSSES |
| 78120 | NO RECOGNIZED LOSSES |
| 78121 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 78125 | NO RECOGNIZED LOSSES |
| 78126 | NO RECOGNIZED LOSSES |
| 78127 | NO RECOGNIZED LOSSES |
| 78128 | NO RECOGNIZED LOSSES |
| 78130 | NO RECOGNIZED LOSSES |
| 78132 | PURCHASED OUTSIDE CLASS PERIOD |
| 78133 | PURCHASED OUTSIDE CLASS PERIOD |
| 78134 | NO RECOGNIZED LOSSES |
| 78136 | SHARES SOLD SHORT |
| 78138 | PURCHASED OUTSIDE CLASS PERIOD |
| 78140 | NO RECOGNIZED LOSSES |
| 78142 | NO RECOGNIZED LOSSES |
| 78143 | NO RECOGNIZED LOSSES |
| 78144 | NO RECOGNIZED LOSSES |
| 78151 | NO RECOGNIZED LOSSES |
| 78152 | NO RECOGNIZED LOSSES |
| 78154 | PURCHASED OUTSIDE CLASS PERIOD |
| 78155 | NO RECOGNIZED LOSSES |
| 78156 | PURCHASED OUTSIDE CLASS PERIOD |
| 78157 | NO RECOGNIZED LOSSES |
| 78158 | NO RECOGNIZED LOSSES |
| 78160 | NO RECOGNIZED LOSSES |
| 78162 | NO RECOGNIZED LOSSES |
| 78166 | NO RECOGNIZED LOSSES |
| 78167 | SHARES SOLD SHORT |
| 78168 | NO RECOGNIZED LOSSES |
| 78169 | NO RECOGNIZED LOSSES |
| 78170 | NO RECOGNIZED LOSSES |
| 78171 | NO RECOGNIZED LOSSES |
| 78172 | NO RECOGNIZED LOSSES |
| 78173 | NO RECOGNIZED LOSSES |
| 78174 | NO RECOGNIZED LOSSES |
| 78175 | NO RECOGNIZED LOSSES |
| 78177 | NO RECOGNIZED LOSSES |
| 78178 | NO RECOGNIZED LOSSES |
| 78183 | NO RECOGNIZED LOSSES |
| 78185 | NO RECOGNIZED LOSSES |
| 78186 | NO RECOGNIZED LOSSES |
| 78187 | NO RECOGNIZED LOSSES |
| 78188 | NO RECOGNIZED LOSSES |
| 78190 | NO RECOGNIZED LOSSES |
| 78193 | NO RECOGNIZED LOSSES |
| 78199 | PURCHASED OUTSIDE CLASS PERIOD |
| 78200 | PURCHASED OUTSIDE CLASS PERIOD |
| 78202 | NO RECOGNIZED LOSSES |
| 78203 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 78204 | NO RECOGNIZED LOSSES |
| 78205 | NO RECOGNIZED LOSSES |
| 78206 | NO RECOGNIZED LOSSES |
| 78207 | NO RECOGNIZED LOSSES |
| 78208 | NO RECOGNIZED LOSSES |
| 78209 | NO RECOGNIZED LOSSES |
| 78210 | NO RECOGNIZED LOSSES |
| 78214 | NO RECOGNIZED LOSSES |
| 78215 | NO RECOGNIZED LOSSES |
| 78216 | NO RECOGNIZED LOSSES |
| 78217 | NO RECOGNIZED LOSSES |
| 78219 | NO RECOGNIZED LOSSES |
| 78222 | NO RECOGNIZED LOSSES |
| 78224 | NO RECOGNIZED LOSSES |
| 78226 | NO RECOGNIZED LOSSES |
| 78227 | NO RECOGNIZED LOSSES |
| 78229 | NO RECOGNIZED LOSSES |
| 78230 | PURCHASED OUTSIDE CLASS PERIOD |
| 78234 | NO RECOGNIZED LOSSES |
| 78236 | PURCHASED OUTSIDE CLASS PERIOD |
| 78238 | NO RECOGNIZED LOSSES |
| 78239 | NO RECOGNIZED LOSSES |
| 78240 | NO RECOGNIZED LOSSES |
| 78241 | NO RECOGNIZED LOSSES |
| 78242 | NO RECOGNIZED LOSSES |
| 78243 | PURCHASED OUTSIDE CLASS PERIOD |
| 78244 | NO RECOGNIZED LOSSES |
| 78245 | NO RECOGNIZED LOSSES |
| 78246 | NO RECOGNIZED LOSSES |
| 78247 | NO RECOGNIZED LOSSES |
| 78248 | NO RECOGNIZED LOSSES |
| 78250 | PURCHASED OUTSIDE CLASS PERIOD |
| 78252 | NO RECOGNIZED LOSSES |
| 78254 | NO RECOGNIZED LOSSES |
| 78255 | NO RECOGNIZED LOSSES |
| 78256 | NO RECOGNIZED LOSSES |
| 78257 | NO RECOGNIZED LOSSES |
| 78258 | PURCHASED OUTSIDE CLASS PERIOD |
| 78259 | NO RECOGNIZED LOSSES |
| 78261 | NO RECOGNIZED LOSSES |
| 78262 | NO RECOGNIZED LOSSES |
| 78264 | NO RECOGNIZED LOSSES |
| 78265 | NO RECOGNIZED LOSSES |
| 78268 | NO RECOGNIZED LOSSES |
| 78269 | NO RECOGNIZED LOSSES |
| 78271 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 78272 | NO RECOGNIZED LOSSES |
| 78273 | NO RECOGNIZED LOSSES |
| 78274 | NO RECOGNIZED LOSSES |
| 78275 | SHARES SOLD SHORT |
| 78276 | NO RECOGNIZED LOSSES |
| 78277 | NO RECOGNIZED LOSSES |
| 78279 | NO RECOGNIZED LOSSES |
| 78280 | PURCHASED OUTSIDE CLASS PERIOD |
| 78281 | NO RECOGNIZED LOSSES |
| 78283 | NO RECOGNIZED LOSSES |
| 78284 | NO RECOGNIZED LOSSES |
| 78285 | NO RECOGNIZED LOSSES |
| 78286 | NO RECOGNIZED LOSSES |
| 78287 | NO RECOGNIZED LOSSES |
| 78288 | NO RECOGNIZED LOSSES |
| 78290 | NO RECOGNIZED LOSSES |
| 78291 | NO RECOGNIZED LOSSES |
| 78292 | NO RECOGNIZED LOSSES |
| 78293 | PURCHASED OUTSIDE CLASS PERIOD |
| 78294 | NO RECOGNIZED LOSSES |
| 78295 | PURCHASED OUTSIDE CLASS PERIOD |
| 78301 | PURCHASED OUTSIDE CLASS PERIOD |
| 78302 | NO RECOGNIZED LOSSES |
| 78304 | NO RECOGNIZED LOSSES |
| 78305 | PURCHASED OUTSIDE CLASS PERIOD |
| 78306 | NO RECOGNIZED LOSSES |
| 78308 | NO RECOGNIZED LOSSES |
| 78310 | NO RECOGNIZED LOSSES |
| 78311 | NO RECOGNIZED LOSSES |
| 78312 | NO RECOGNIZED LOSSES |
| 78313 | NO RECOGNIZED LOSSES |
| 78314 | NO RECOGNIZED LOSSES |
| 78315 | PURCHASED OUTSIDE CLASS PERIOD |
| 78316 | NO RECOGNIZED LOSSES |
| 78317 | SHARES NOT PURCHASED |
| 78322 | NO RECOGNIZED LOSSES |
| 78324 | NO RECOGNIZED LOSSES |
| 78325 | NO RECOGNIZED LOSSES |
| 78326 | NO RECOGNIZED LOSSES |
| 78327 | NO RECOGNIZED LOSSES |
| 78328 | NO RECOGNIZED LOSSES |
| 78329 | NO RECOGNIZED LOSSES |
| 78330 | NO RECOGNIZED LOSSES |
| 78332 | NO RECOGNIZED LOSSES |
| 78333 | NO RECOGNIZED LOSSES |
| 78334 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 78335 | NO RECOGNIZED LOSSES |
| 78336 | NO RECOGNIZED LOSSES |
| 78337 | NO RECOGNIZED LOSSES |
| 78339 | NO RECOGNIZED LOSSES |
| 78340 | PURCHASED OUTSIDE CLASS PERIOD |
| 78341 | PURCHASED OUTSIDE CLASS PERIOD |
| 78342 | NO RECOGNIZED LOSSES |
| 78343 | NO RECOGNIZED LOSSES |
| 78344 | NO RECOGNIZED LOSSES |
| 78346 | NO RECOGNIZED LOSSES |
| 78347 | SHARES NOT PURCHASED |
| 78348 | SHARES NOT PURCHASED |
| 78349 | NO RECOGNIZED LOSSES |
| 78350 | NO RECOGNIZED LOSSES |
| 78351 | NO RECOGNIZED LOSSES |
| 78352 | SHARES SOLD SHORT |
| 78353 | PURCHASED OUTSIDE CLASS PERIOD |
| 78354 | PURCHASED OUTSIDE CLASS PERIOD |
| 78355 | SHARES SOLD SHORT |
| 78356 | PURCHASED OUTSIDE CLASS PERIOD |
| 78357 | PURCHASED OUTSIDE CLASS PERIOD |
| 78358 | PURCHASED OUTSIDE CLASS PERIOD |
| 78359 | PURCHASED OUTSIDE CLASS PERIOD |
| 78360 | NO RECOGNIZED LOSSES |
| 78361 | SHARES SOLD SHORT |
| 78362 | PURCHASED OUTSIDE CLASS PERIOD |
| 78363 | PURCHASED OUTSIDE CLASS PERIOD |
| 78364 | SHARES SOLD SHORT |
| 78365 | SHARES SOLD SHORT |
| 78366 | SHARES SOLD SHORT |
| 78367 | PURCHASED OUTSIDE CLASS PERIOD |
| 78368 | SHARES SOLD SHORT |
| 78369 | PURCHASED OUTSIDE CLASS PERIOD |
| 78370 | PURCHASED OUTSIDE CLASS PERIOD |
| 78371 | PURCHASED OUTSIDE CLASS PERIOD |
| 78372 | PURCHASED OUTSIDE CLASS PERIOD |
| 78373 | PURCHASED OUTSIDE CLASS PERIOD |
| 78374 | SHARES SOLD SHORT |
| 78375 | PURCHASED OUTSIDE CLASS PERIOD |
| 78376 | PURCHASED OUTSIDE CLASS PERIOD |
| 78377 | PURCHASED OUTSIDE CLASS PERIOD |
| 78378 | SHARES SOLD SHORT |
| 78379 | PURCHASED OUTSIDE CLASS PERIOD |
| 78380 | PURCHASED OUTSIDE CLASS PERIOD |
| 78381 | PURCHASED OUTSIDE CLASS PERIOD |
| 78382 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 78383 | SHARES SOLD SHORT |
| 78384 | SHARES SOLD SHORT |
| 78385 | PURCHASED OUTSIDE CLASS PERIOD |
| 78386 | PURCHASED OUTSIDE CLASS PERIOD |
| 78387 | PURCHASED OUTSIDE CLASS PERIOD |
| 78388 | SHARES SOLD SHORT |
| 78389 | PURCHASED OUTSIDE CLASS PERIOD |
| 78390 | SHARES SOLD SHORT |
| 78391 | PURCHASED OUTSIDE CLASS PERIOD |
| 78392 | PURCHASED OUTSIDE CLASS PERIOD |
| 78393 | PURCHASED OUTSIDE CLASS PERIOD |
| 78394 | SHARES SOLD SHORT |
| 78395 | PURCHASED OUTSIDE CLASS PERIOD |
| 78396 | SHARES SOLD SHORT |
| 78397 | SHARES SOLD SHORT |
| 78398 | PURCHASED OUTSIDE CLASS PERIOD |
| 78399 | SHARES SOLD SHORT |
| 78400 | PURCHASED OUTSIDE CLASS PERIOD |
| 78401 | SHARES SOLD SHORT |
| 78402 | SHARES SOLD SHORT |
| 78403 | SHARES SOLD SHORT |
| 78404 | PURCHASED OUTSIDE CLASS PERIOD |
| 78405 | SHARES SOLD SHORT |
| 78406 | SHARES SOLD SHORT |
| 78407 | PURCHASED OUTSIDE CLASS PERIOD |
| 78408 | SHARES SOLD SHORT |
| 78409 | SHARES SOLD SHORT |
| 78410 | PURCHASED OUTSIDE CLASS PERIOD |
| 78411 | PURCHASED OUTSIDE CLASS PERIOD |
| 78412 | PURCHASED OUTSIDE CLASS PERIOD |
| 78413 | PURCHASED OUTSIDE CLASS PERIOD |
| 78414 | PURCHASED OUTSIDE CLASS PERIOD |
| 78415 | SHARES SOLD SHORT |
| 78416 | SHARES SOLD SHORT |
| 78417 | PURCHASED OUTSIDE CLASS PERIOD |
| 78418 | PURCHASED OUTSIDE CLASS PERIOD |
| 78419 | PURCHASED OUTSIDE CLASS PERIOD |
| 78420 | SHARES SOLD SHORT |
| 78421 | SHARES SOLD SHORT |
| 78422 | PURCHASED OUTSIDE CLASS PERIOD |
| 78423 | PURCHASED OUTSIDE CLASS PERIOD |
| 78424 | PURCHASED OUTSIDE CLASS PERIOD |
| 78425 | PURCHASED OUTSIDE CLASS PERIOD |
| 78426 | PURCHASED OUTSIDE CLASS PERIOD |
| 78427 | PURCHASED OUTSIDE CLASS PERIOD |
| 78428 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 78429 | SHARES SOLD SHORT |
| 78430 | PURCHASED OUTSIDE CLASS PERIOD |
| 78431 | SHARES SOLD SHORT |
| 78432 | PURCHASED OUTSIDE CLASS PERIOD |
| 78433 | SHARES SOLD SHORT |
| 78434 | PURCHASED OUTSIDE CLASS PERIOD |
| 78435 | PURCHASED OUTSIDE CLASS PERIOD |
| 78436 | SHARES SOLD SHORT |
| 78437 | PURCHASED OUTSIDE CLASS PERIOD |
| 78438 | SHARES SOLD SHORT |
| 78439 | SHARES SOLD SHORT |
| 78440 | SHARES SOLD SHORT |
| 78441 | PURCHASED OUTSIDE CLASS PERIOD |
| 78442 | SHARES SOLD SHORT |
| 78443 | PURCHASED OUTSIDE CLASS PERIOD |
| 78444 | SHARES SOLD SHORT |
| 78445 | PURCHASED OUTSIDE CLASS PERIOD |
| 78446 | PURCHASED OUTSIDE CLASS PERIOD |
| 78447 | SHARES SOLD SHORT |
| 78448 | SHARES SOLD SHORT |
| 78449 | PURCHASED OUTSIDE CLASS PERIOD |
| 78450 | PURCHASED OUTSIDE CLASS PERIOD |
| 78451 | PURCHASED OUTSIDE CLASS PERIOD |
| 78452 | PURCHASED OUTSIDE CLASS PERIOD |
| 78453 | PURCHASED OUTSIDE CLASS PERIOD |
| 78454 | PURCHASED OUTSIDE CLASS PERIOD |
| 78455 | PURCHASED OUTSIDE CLASS PERIOD |
| 78456 | SHARES SOLD SHORT |
| 78457 | SHARES SOLD SHORT |
| 78458 | PURCHASED OUTSIDE CLASS PERIOD |
| 78459 | PURCHASED OUTSIDE CLASS PERIOD |
| 78460 | SHARES SOLD SHORT |
| 78461 | PURCHASED OUTSIDE CLASS PERIOD |
| 78462 | PURCHASED OUTSIDE CLASS PERIOD |
| 78463 | SHARES SOLD SHORT |
| 78464 | SHARES SOLD SHORT |
| 78465 | PURCHASED OUTSIDE CLASS PERIOD |
| 78466 | SHARES SOLD SHORT |
| 78467 | PURCHASED OUTSIDE CLASS PERIOD |
| 78468 | PURCHASED OUTSIDE CLASS PERIOD |
| 78469 | SHARES SOLD SHORT |
| 78470 | SHARES SOLD SHORT |
| 78471 | PURCHASED OUTSIDE CLASS PERIOD |
| 78472 | PURCHASED OUTSIDE CLASS PERIOD |
| 78473 | SHARES SOLD SHORT |
| 78474 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 78475 | PURCHASED OUTSIDE CLASS PERIOD |
| 78476 | PURCHASED OUTSIDE CLASS PERIOD |
| 78477 | PURCHASED OUTSIDE CLASS PERIOD |
| 78478 | SHARES SOLD SHORT |
| 78479 | PURCHASED OUTSIDE CLASS PERIOD |
| 78480 | SHARES SOLD SHORT |
| 78481 | SHARES SOLD SHORT |
| 78482 | PURCHASED OUTSIDE CLASS PERIOD |
| 78483 | PURCHASED OUTSIDE CLASS PERIOD |
| 78484 | SHARES SOLD SHORT |
| 78485 | PURCHASED OUTSIDE CLASS PERIOD |
| 78486 | SHARES SOLD SHORT |
| 78487 | PURCHASED OUTSIDE CLASS PERIOD |
| 78488 | PURCHASED OUTSIDE CLASS PERIOD |
| 78489 | SHARES SOLD SHORT |
| 78490 | PURCHASED OUTSIDE CLASS PERIOD |
| 78491 | SHARES SOLD SHORT |
| 78492 | PURCHASED OUTSIDE CLASS PERIOD |
| 78493 | SHARES SOLD SHORT |
| 78494 | PURCHASED OUTSIDE CLASS PERIOD |
| 78495 | SHARES SOLD SHORT |
| 78496 | PURCHASED OUTSIDE CLASS PERIOD |
| 78497 | SHARES SOLD SHORT |
| 78498 | SHARES SOLD SHORT |
| 78499 | PURCHASED OUTSIDE CLASS PERIOD |
| 78500 | SHARES SOLD SHORT |
| 78501 | PURCHASED OUTSIDE CLASS PERIOD |
| 78502 | PURCHASED OUTSIDE CLASS PERIOD |
| 78503 | PURCHASED OUTSIDE CLASS PERIOD |
| 78504 | SHARES SOLD SHORT |
| 78505 | PURCHASED OUTSIDE CLASS PERIOD |
| 78510 | NO RECOGNIZED LOSSES |
| 78511 | NO RECOGNIZED LOSSES |
| 78513 | PURCHASED OUTSIDE CLASS PERIOD |
| 78514 | NO RECOGNIZED LOSSES |
| 78515 | SHARES NOT PURCHASED |
| 78517 | SHARES NOT PURCHASED |
| 78518 | NO RECOGNIZED LOSSES |
| 78519 | NO RECOGNIZED LOSSES |
| 78520 | SHARES NOT PURCHASED |
| 78523 | NO RECOGNIZED LOSSES |
| 78524 | PURCHASED OUTSIDE CLASS PERIOD |
| 78525 | NO RECOGNIZED LOSSES |
| 78527 | NO RECOGNIZED LOSSES |
| 78528 | NO RECOGNIZED LOSSES |
| 78530 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 78531 | NO RECOGNIZED LOSSES |
| 78532 | NO RECOGNIZED LOSSES |
| 78538 | NO RECOGNIZED LOSSES |
| 78539 | NO RECOGNIZED LOSSES |
| 78540 | NO RECOGNIZED LOSSES |
| 78541 | SHARES NOT PURCHASED |
| 78542 | SHARES NOT PURCHASED |
| 78543 | SHARES NOT PURCHASED |
| 78544 | NO RECOGNIZED LOSSES |
| 78545 | NO RECOGNIZED LOSSES |
| 78546 | SHARES NOT PURCHASED |
| 78547 | NO RECOGNIZED LOSSES |
| 78548 | NO RECOGNIZED LOSSES |
| 78550 | NO RECOGNIZED LOSSES |
| 78551 | NO RECOGNIZED LOSSES |
| 78552 | NO RECOGNIZED LOSSES |
| 78553 | NO RECOGNIZED LOSSES |
| 78557 | SHARES SOLD SHORT |
| 78558 | SHARES SOLD SHORT |
| 78559 | NO RECOGNIZED LOSSES |
| 78560 | NO RECOGNIZED LOSSES |
| 78561 | NO RECOGNIZED LOSSES |
| 78562 | SHARES SOLD SHORT |
| 78563 | NO RECOGNIZED LOSSES |
| 78564 | SHARES SOLD SHORT |
| 78565 | SHARES SOLD SHORT |
| 78566 | SHARES SOLD SHORT |
| 78568 | SHARES SOLD SHORT |
| 78569 | NO RECOGNIZED LOSSES |
| 78570 | NO RECOGNIZED LOSSES |
| 78571 | NO RECOGNIZED LOSSES |
| 78572 | NO RECOGNIZED LOSSES |
| 78575 | NO RECOGNIZED LOSSES |
| 78576 | NO RECOGNIZED LOSSES |
| 78577 | NO RECOGNIZED LOSSES |
| 78578 | NO RECOGNIZED LOSSES |
| 78579 | NO RECOGNIZED LOSSES |
| 78580 | NO RECOGNIZED LOSSES |
| 78585 | NO RECOGNIZED LOSSES |
| 78587 | NO RECOGNIZED LOSSES |
| 78589 | NO RECOGNIZED LOSSES |
| 78598 | NO RECOGNIZED LOSSES |
| 78599 | NO RECOGNIZED LOSSES |
| 78600 | NO RECOGNIZED LOSSES |
| 78601 | NO RECOGNIZED LOSSES |
| 78602 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 78603 | NO RECOGNIZED LOSSES |
| 78604 | NO RECOGNIZED LOSSES |
| 78605 | NO RECOGNIZED LOSSES |
| 78606 | NO RECOGNIZED LOSSES |
| 78607 | NO RECOGNIZED LOSSES |
| 78608 | PURCHASED OUTSIDE CLASS PERIOD |
| 78616 | SHARES NOT PURCHASED |
| 78617 | NO RECOGNIZED LOSSES |
| 78618 | NO RECOGNIZED LOSSES |
| 78620 | NO RECOGNIZED LOSSES |
| 78621 | NO RECOGNIZED LOSSES |
| 78622 | NO RECOGNIZED LOSSES |
| 78630 | PURCHASED OUTSIDE CLASS PERIOD |
| 78631 | PURCHASED OUTSIDE CLASS PERIOD |
| 78632 | SHARES NOT PURCHASED |
| 78633 | NO RECOGNIZED LOSSES |
| 78634 | SHARES NOT PURCHASED |
| 78635 | PURCHASED OUTSIDE CLASS PERIOD |
| 78636 | PURCHASED OUTSIDE CLASS PERIOD |
| 78638 | NO RECOGNIZED LOSSES |
| 78639 | NO RECOGNIZED LOSSES |
| 78640 | NO RECOGNIZED LOSSES |
| 78641 | NO RECOGNIZED LOSSES |
| 78642 | NO RECOGNIZED LOSSES |
| 78643 | NO RECOGNIZED LOSSES |
| 78644 | NO RECOGNIZED LOSSES |
| 78645 | NO RECOGNIZED LOSSES |
| 78646 | PURCHASED OUTSIDE CLASS PERIOD |
| 78647 | NO RECOGNIZED LOSSES |
| 78649 | NO RECOGNIZED LOSSES |
| 78652 | PURCHASED OUTSIDE CLASS PERIOD |
| 78653 | PURCHASED OUTSIDE CLASS PERIOD |
| 78654 | NO RECOGNIZED LOSSES |
| 78655 | NO RECOGNIZED LOSSES |
| 78657 | NO RECOGNIZED LOSSES |
| 78659 | NO RECOGNIZED LOSSES |
| 78660 | NO RECOGNIZED LOSSES |
| 78661 | NO RECOGNIZED LOSSES |
| 78662 | NO RECOGNIZED LOSSES |
| 78665 | NO RECOGNIZED LOSSES |
| 78666 | NO RECOGNIZED LOSSES |
| 78667 | NO RECOGNIZED LOSSES |
| 78668 | PURCHASED OUTSIDE CLASS PERIOD |
| 78669 | NO RECOGNIZED LOSSES |
| 78670 | PURCHASED OUTSIDE CLASS PERIOD |
| 78672 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 78673 | PURCHASED OUTSIDE CLASS PERIOD |
| 78674 | NO RECOGNIZED LOSSES |
| 78675 | NO RECOGNIZED LOSSES |
| 78676 | NO RECOGNIZED LOSSES |
| 78677 | NO RECOGNIZED LOSSES |
| 78678 | NO RECOGNIZED LOSSES |
| 78682 | NO RECOGNIZED LOSSES |
| 78683 | NO RECOGNIZED LOSSES |
| 78685 | PURCHASED OUTSIDE CLASS PERIOD |
| 78686 | NO RECOGNIZED LOSSES |
| 78689 | NO RECOGNIZED LOSSES |
| 78691 | NO RECOGNIZED LOSSES |
| 78692 | NO RECOGNIZED LOSSES |
| 78694 | NO RECOGNIZED LOSSES |
| 78695 | NO RECOGNIZED LOSSES |
| 78696 | NO RECOGNIZED LOSSES |
| 78697 | NO RECOGNIZED LOSSES |
| 78699 | NO RECOGNIZED LOSSES |
| 78701 | PURCHASED OUTSIDE CLASS PERIOD |
| 78702 | NO RECOGNIZED LOSSES |
| 78703 | NO RECOGNIZED LOSSES |
| 78705 | NO RECOGNIZED LOSSES |
| 78706 | NO RECOGNIZED LOSSES |
| 78708 | NO RECOGNIZED LOSSES |
| 78710 | NO RECOGNIZED LOSSES |
| 78711 | NO RECOGNIZED LOSSES |
| 78714 | NO RECOGNIZED LOSSES |
| 78715 | NO RECOGNIZED LOSSES |
| 78716 | NO RECOGNIZED LOSSES |
| 78717 | NO RECOGNIZED LOSSES |
| 78718 | NO RECOGNIZED LOSSES |
| 78720 | NO RECOGNIZED LOSSES |
| 78721 | NO RECOGNIZED LOSSES |
| 78722 | NO RECOGNIZED LOSSES |
| 78723 | NO RECOGNIZED LOSSES |
| 78724 | NO RECOGNIZED LOSSES |
| 78725 | PURCHASED OUTSIDE CLASS PERIOD |
| 78726 | NO RECOGNIZED LOSSES |
| 78727 | NO RECOGNIZED LOSSES |
| 78728 | PURCHASED OUTSIDE CLASS PERIOD |
| 78729 | NO RECOGNIZED LOSSES |
| 78730 | NO RECOGNIZED LOSSES |
| 78731 | NO RECOGNIZED LOSSES |
| 78732 | NO RECOGNIZED LOSSES |
| 78733 | PURCHASED OUTSIDE CLASS PERIOD |
| 78734 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 78735 | NO RECOGNIZED LOSSES |
| 78736 | NO RECOGNIZED LOSSES |
| 78737 | NO RECOGNIZED LOSSES |
| 78738 | NO RECOGNIZED LOSSES |
| 78739 | PURCHASED OUTSIDE CLASS PERIOD |
| 78740 | NO RECOGNIZED LOSSES |
| 78741 | NO RECOGNIZED LOSSES |
| 78742 | PURCHASED OUTSIDE CLASS PERIOD |
| 78746 | NO RECOGNIZED LOSSES |
| 78748 | NO RECOGNIZED LOSSES |
| 78749 | PURCHASED OUTSIDE CLASS PERIOD |
| 78750 | NO RECOGNIZED LOSSES |
| 78752 | NO RECOGNIZED LOSSES |
| 78753 | NO RECOGNIZED LOSSES |
| 78754 | NO RECOGNIZED LOSSES |
| 78755 | NO RECOGNIZED LOSSES |
| 78756 | NO RECOGNIZED LOSSES |
| 78759 | NO RECOGNIZED LOSSES |
| 78760 | PURCHASED OUTSIDE CLASS PERIOD |
| 78761 | NO RECOGNIZED LOSSES |
| 78762 | NO RECOGNIZED LOSSES |
| 78764 | NO RECOGNIZED LOSSES |
| 78765 | NO RECOGNIZED LOSSES |
| 78766 | NO RECOGNIZED LOSSES |
| 78768 | NO RECOGNIZED LOSSES |
| 78769 | NO RECOGNIZED LOSSES |
| 78770 | NO RECOGNIZED LOSSES |
| 78772 | NO RECOGNIZED LOSSES |
| 78773 | NO RECOGNIZED LOSSES |
| 78776 | NO RECOGNIZED LOSSES |
| 78778 | NO RECOGNIZED LOSSES |
| 78779 | PURCHASED OUTSIDE CLASS PERIOD |
| 78780 | NO RECOGNIZED LOSSES |
| 78782 | NO RECOGNIZED LOSSES |
| 78783 | NO RECOGNIZED LOSSES |
| 78784 | NO RECOGNIZED LOSSES |
| 78785 | NO RECOGNIZED LOSSES |
| 78786 | NO RECOGNIZED LOSSES |
| 78787 | PURCHASED OUTSIDE CLASS PERIOD |
| 78788 | PURCHASED OUTSIDE CLASS PERIOD |
| 78789 | NO RECOGNIZED LOSSES |
| 78790 | NO RECOGNIZED LOSSES |
| 78791 | NO RECOGNIZED LOSSES |
| 78792 | NO RECOGNIZED LOSSES |
| 78793 | NO RECOGNIZED LOSSES |
| 78794 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 78795 | NO RECOGNIZED LOSSES |
| 78796 | NO RECOGNIZED LOSSES |
| 78798 | NO RECOGNIZED LOSSES |
| 78799 | NO RECOGNIZED LOSSES |
| 78800 | NO RECOGNIZED LOSSES |
| 78801 | PURCHASED OUTSIDE CLASS PERIOD |
| 78803 | NO RECOGNIZED LOSSES |
| 78804 | PURCHASED OUTSIDE CLASS PERIOD |
| 78805 | PURCHASED OUTSIDE CLASS PERIOD |
| 78806 | NO RECOGNIZED LOSSES |
| 78807 | NO RECOGNIZED LOSSES |
| 78808 | NO RECOGNIZED LOSSES |
| 78809 | NO RECOGNIZED LOSSES |
| 78810 | NO RECOGNIZED LOSSES |
| 78811 | NO RECOGNIZED LOSSES |
| 78812 | NO RECOGNIZED LOSSES |
| 78813 | NO RECOGNIZED LOSSES |
| 78814 | PURCHASED OUTSIDE CLASS PERIOD |
| 78816 | NO RECOGNIZED LOSSES |
| 78817 | NO RECOGNIZED LOSSES |
| 78818 | PURCHASED OUTSIDE CLASS PERIOD |
| 78819 | PURCHASED OUTSIDE CLASS PERIOD |
| 78820 | NO RECOGNIZED LOSSES |
| 78821 | PURCHASED OUTSIDE CLASS PERIOD |
| 78822 | NO RECOGNIZED LOSSES |
| 78823 | PURCHASED OUTSIDE CLASS PERIOD |
| 78824 | NO RECOGNIZED LOSSES |
| 78825 | NO RECOGNIZED LOSSES |
| 78826 | NO RECOGNIZED LOSSES |
| 78827 | NO RECOGNIZED LOSSES |
| 78829 | PURCHASED OUTSIDE CLASS PERIOD |
| 78830 | NO RECOGNIZED LOSSES |
| 78831 | NO RECOGNIZED LOSSES |
| 78832 | NO RECOGNIZED LOSSES |
| 78834 | NO RECOGNIZED LOSSES |
| 78836 | NO RECOGNIZED LOSSES |
| 78837 | PURCHASED OUTSIDE CLASS PERIOD |
| 78838 | NO RECOGNIZED LOSSES |
| 78840 | PURCHASED OUTSIDE CLASS PERIOD |
| 78841 | NO RECOGNIZED LOSSES |
| 78842 | NO RECOGNIZED LOSSES |
| 78843 | NO RECOGNIZED LOSSES |
| 78844 | NO RECOGNIZED LOSSES |
| 78845 | NO RECOGNIZED LOSSES |
| 78846 | NO RECOGNIZED LOSSES |
| 78847 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---------|------------------|
| 78849 | NO RECOGNIZED LOSSES |
| 78850 | NO RECOGNIZED LOSSES |
| 78851 | PURCHASED OUTSIDE CLASS PERIOD |
| 78854 | NO RECOGNIZED LOSSES |
| 78857 | SHARES NOT PURCHASED |
| 78859 | PURCHASED OUTSIDE CLASS PERIOD |
| 78860 | NO RECOGNIZED LOSSES |
| 78861 | NO RECOGNIZED LOSSES |
| 78863 | NO RECOGNIZED LOSSES |
| 78864 | NO RECOGNIZED LOSSES |
| 78865 | NO RECOGNIZED LOSSES |
| 78866 | NO RECOGNIZED LOSSES |
| 78868 | NO RECOGNIZED LOSSES |
| 78869 | NO RECOGNIZED LOSSES |
| 78870 | NO RECOGNIZED LOSSES |
| 78871 | NO RECOGNIZED LOSSES |
| 78873 | NO RECOGNIZED LOSSES |
| 78874 | NO RECOGNIZED LOSSES |
| 78875 | PURCHASED OUTSIDE CLASS PERIOD |
| 78876 | NO RECOGNIZED LOSSES |
| 78877 | NO RECOGNIZED LOSSES |
| 78879 | NO RECOGNIZED LOSSES |
| 78882 | NO RECOGNIZED LOSSES |
| 78883 | NO RECOGNIZED LOSSES |
| 78884 | NO RECOGNIZED LOSSES |
| 78885 | PURCHASED OUTSIDE CLASS PERIOD |
| 78886 | NO RECOGNIZED LOSSES |
| 78887 | NO RECOGNIZED LOSSES |
| 78888 | NO RECOGNIZED LOSSES |
| 78889 | NO RECOGNIZED LOSSES |
| 78890 | NO RECOGNIZED LOSSES |
| 78891 | PURCHASED OUTSIDE CLASS PERIOD |
| 78895 | NO RECOGNIZED LOSSES |
| 78896 | SHARES NOT PURCHASED |
| 78898 | PURCHASED OUTSIDE CLASS PERIOD |
| 78899 | PURCHASED OUTSIDE CLASS PERIOD |
| 78900 | PURCHASED OUTSIDE CLASS PERIOD |
| 78901 | NO RECOGNIZED LOSSES |
| 78903 | NO RECOGNIZED LOSSES |
| 78904 | PURCHASED OUTSIDE CLASS PERIOD |
| 78905 | PURCHASED OUTSIDE CLASS PERIOD |
| 78906 | NO RECOGNIZED LOSSES |
| 78907 | NO RECOGNIZED LOSSES |
| 78908 | NO RECOGNIZED LOSSES |
| 78909 | NO RECOGNIZED LOSSES |
| 78912 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 78914 | NO RECOGNIZED LOSSES |
| 78915 | NO RECOGNIZED LOSSES |
| 78916 | NO RECOGNIZED LOSSES |
| 78918 | NO RECOGNIZED LOSSES |
| 78919 | NO RECOGNIZED LOSSES |
| 78920 | NO RECOGNIZED LOSSES |
| 78921 | NO RECOGNIZED LOSSES |
| 78923 | NO RECOGNIZED LOSSES |
| 78924 | NO RECOGNIZED LOSSES |
| 78925 | NO RECOGNIZED LOSSES |
| 78928 | NO RECOGNIZED LOSSES |
| 78929 | NO RECOGNIZED LOSSES |
| 78930 | NO RECOGNIZED LOSSES |
| 78931 | NO RECOGNIZED LOSSES |
| 78932 | NO RECOGNIZED LOSSES |
| 78933 | NO RECOGNIZED LOSSES |
| 78934 | NO RECOGNIZED LOSSES |
| 78935 | NO RECOGNIZED LOSSES |
| 78936 | NO RECOGNIZED LOSSES |
| 78937 | NO RECOGNIZED LOSSES |
| 78938 | NO RECOGNIZED LOSSES |
| 78939 | NO RECOGNIZED LOSSES |
| 78941 | NO RECOGNIZED LOSSES |
| 78942 | NO RECOGNIZED LOSSES |
| 78944 | PURCHASED OUTSIDE CLASS PERIOD |
| 78946 | NO RECOGNIZED LOSSES |
| 78947 | NO RECOGNIZED LOSSES |
| 78948 | NO RECOGNIZED LOSSES |
| 78949 | NO RECOGNIZED LOSSES |
| 78950 | NO RECOGNIZED LOSSES |
| 78951 | NO RECOGNIZED LOSSES |
| 78952 | NO RECOGNIZED LOSSES |
| 78953 | NO RECOGNIZED LOSSES |
| 78954 | NO RECOGNIZED LOSSES |
| 78955 | NO RECOGNIZED LOSSES |
| 78956 | NO RECOGNIZED LOSSES |
| 78957 | NO RECOGNIZED LOSSES |
| 78958 | NO RECOGNIZED LOSSES |
| 78959 | NO RECOGNIZED LOSSES |
| 78960 | NO RECOGNIZED LOSSES |
| 78961 | NO RECOGNIZED LOSSES |
| 78962 | NO RECOGNIZED LOSSES |
| 78963 | NO RECOGNIZED LOSSES |
| 78964 | NO RECOGNIZED LOSSES |
| 78965 | NO RECOGNIZED LOSSES |
| 78966 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 78967 | NO RECOGNIZED LOSSES |
| 78968 | NO RECOGNIZED LOSSES |
| 78969 | NO RECOGNIZED LOSSES |
| 78970 | NO RECOGNIZED LOSSES |
| 78971 | NO RECOGNIZED LOSSES |
| 78972 | NO RECOGNIZED LOSSES |
| 78973 | NO RECOGNIZED LOSSES |
| 78974 | NO RECOGNIZED LOSSES |
| 78975 | NO RECOGNIZED LOSSES |
| 78976 | NO RECOGNIZED LOSSES |
| 78977 | NO RECOGNIZED LOSSES |
| 78978 | NO RECOGNIZED LOSSES |
| 78979 | NO RECOGNIZED LOSSES |
| 78980 | NO RECOGNIZED LOSSES |
| 78981 | NO RECOGNIZED LOSSES |
| 78982 | NO RECOGNIZED LOSSES |
| 78983 | NO RECOGNIZED LOSSES |
| 78984 | NO RECOGNIZED LOSSES |
| 78985 | NO RECOGNIZED LOSSES |
| 78986 | NO RECOGNIZED LOSSES |
| 78987 | NO RECOGNIZED LOSSES |
| 78988 | NO RECOGNIZED LOSSES |
| 78989 | NO RECOGNIZED LOSSES |
| 78992 | NO RECOGNIZED LOSSES |
| 78993 | NO RECOGNIZED LOSSES |
| 78994 | NO RECOGNIZED LOSSES |
| 78995 | NO RECOGNIZED LOSSES |
| 78996 | NO RECOGNIZED LOSSES |
| 78997 | NO RECOGNIZED LOSSES |
| 78998 | NO RECOGNIZED LOSSES |
| 78999 | NO RECOGNIZED LOSSES |
| 79000 | NO RECOGNIZED LOSSES |
| 79001 | NO RECOGNIZED LOSSES |
| 79002 | PURCHASED OUTSIDE CLASS PERIOD |
| 79003 | PURCHASED OUTSIDE CLASS PERIOD |
| 79007 | NO RECOGNIZED LOSSES |
| 79008 | NO RECOGNIZED LOSSES |
| 79009 | PURCHASED OUTSIDE CLASS PERIOD |
| 79010 | PURCHASED OUTSIDE CLASS PERIOD |
| 79011 | NO RECOGNIZED LOSSES |
| 79013 | NO RECOGNIZED LOSSES |
| 79014 | SHARES NOT PURCHASED |
| 79015 | PURCHASED OUTSIDE CLASS PERIOD |
| 79016 | PURCHASED OUTSIDE CLASS PERIOD |
| 79017 | PURCHASED OUTSIDE CLASS PERIOD |
| 79018 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 79020 | PURCHASED OUTSIDE CLASS PERIOD |
| 79021 | NO RECOGNIZED LOSSES |
| 79022 | NO RECOGNIZED LOSSES |
| 79024 | DUPLICATE CLAIM FILED |
| 79025 | NO RECOGNIZED LOSSES |
| 79026 | NO RECOGNIZED LOSSES |
| 79028 | NO RECOGNIZED LOSSES |
| 79029 | PURCHASED OUTSIDE CLASS PERIOD |
| 79030 | NO RECOGNIZED LOSSES |
| 79031 | NO RECOGNIZED LOSSES |
| 79032 | NO RECOGNIZED LOSSES |
| 79033 | NO RECOGNIZED LOSSES |
| 79034 | NO RECOGNIZED LOSSES |
| 79035 | NO RECOGNIZED LOSSES |
| 79036 | NO RECOGNIZED LOSSES |
| 79037 | NO RECOGNIZED LOSSES |
| 79038 | NO RECOGNIZED LOSSES |
| 79039 | NO RECOGNIZED LOSSES |
| 79040 | NO RECOGNIZED LOSSES |
| 79041 | NO RECOGNIZED LOSSES |
| 79042 | NO RECOGNIZED LOSSES |
| 79043 | NO RECOGNIZED LOSSES |
| 79044 | NO RECOGNIZED LOSSES |
| 79045 | PURCHASED OUTSIDE CLASS PERIOD |
| 79046 | NO RECOGNIZED LOSSES |
| 79048 | NO RECOGNIZED LOSSES |
| 79049 | NO RECOGNIZED LOSSES |
| 79050 | NO RECOGNIZED LOSSES |
| 79051 | PURCHASED OUTSIDE CLASS PERIOD |
| 79053 | NO RECOGNIZED LOSSES |
| 79054 | PURCHASED OUTSIDE CLASS PERIOD |
| 79055 | NO RECOGNIZED LOSSES |
| 79057 | NO RECOGNIZED LOSSES |
| 79058 | NO RECOGNIZED LOSSES |
| 79059 | NO RECOGNIZED LOSSES |
| 79060 | NO RECOGNIZED LOSSES |
| 79061 | NO RECOGNIZED LOSSES |
| 79062 | NO RECOGNIZED LOSSES |
| 79063 | NO RECOGNIZED LOSSES |
| 79064 | SHARES SOLD SHORT |
| 79066 | NO RECOGNIZED LOSSES |
| 79067 | NO RECOGNIZED LOSSES |
| 79068 | NO RECOGNIZED LOSSES |
| 79069 | NO RECOGNIZED LOSSES |
| 79070 | NO RECOGNIZED LOSSES |
| 79072 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 79073 | PURCHASED OUTSIDE CLASS PERIOD |
| 79074 | NO RECOGNIZED LOSSES |
| 79075 | PURCHASED OUTSIDE CLASS PERIOD |
| 79076 | PURCHASED OUTSIDE CLASS PERIOD |
| 79077 | NO RECOGNIZED LOSSES |
| 79078 | PURCHASED OUTSIDE CLASS PERIOD |
| 79079 | NO RECOGNIZED LOSSES |
| 79080 | PURCHASED OUTSIDE CLASS PERIOD |
| 79081 | NO RECOGNIZED LOSSES |
| 79082 | PURCHASED OUTSIDE CLASS PERIOD |
| 79083 | NO RECOGNIZED LOSSES |
| 79084 | NO RECOGNIZED LOSSES |
| 79085 | NO RECOGNIZED LOSSES |
| 79086 | PURCHASED OUTSIDE CLASS PERIOD |
| 79087 | NO RECOGNIZED LOSSES |
| 79088 | NO RECOGNIZED LOSSES |
| 79089 | NO RECOGNIZED LOSSES |
| 79090 | NO RECOGNIZED LOSSES |
| 79091 | PURCHASED OUTSIDE CLASS PERIOD |
| 79092 | NO RECOGNIZED LOSSES |
| 79093 | PURCHASED OUTSIDE CLASS PERIOD |
| 79094 | NO RECOGNIZED LOSSES |
| 79095 | NO RECOGNIZED LOSSES |
| 79096 | PURCHASED OUTSIDE CLASS PERIOD |
| 79098 | NO RECOGNIZED LOSSES |
| 79099 | NO RECOGNIZED LOSSES |
| 79101 | NO RECOGNIZED LOSSES |
| 79103 | PURCHASED OUTSIDE CLASS PERIOD |
| 79104 | PURCHASED OUTSIDE CLASS PERIOD |
| 79105 | NO RECOGNIZED LOSSES |
| 79106 | NO RECOGNIZED LOSSES |
| 79108 | NO RECOGNIZED LOSSES |
| 79109 | NO RECOGNIZED LOSSES |
| 79110 | PURCHASED OUTSIDE CLASS PERIOD |
| 79111 | PURCHASED OUTSIDE CLASS PERIOD |
| 79112 | NO RECOGNIZED LOSSES |
| 79113 | NO RECOGNIZED LOSSES |
| 79114 | NO RECOGNIZED LOSSES |
| 79115 | NO RECOGNIZED LOSSES |
| 79116 | PURCHASED OUTSIDE CLASS PERIOD |
| 79117 | PURCHASED OUTSIDE CLASS PERIOD |
| 79118 | NO RECOGNIZED LOSSES |
| 79119 | NO RECOGNIZED LOSSES |
| 79120 | NO RECOGNIZED LOSSES |
| 79121 | NO RECOGNIZED LOSSES |
| 79122 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 79123 | NO RECOGNIZED LOSSES |
| 79124 | NO RECOGNIZED LOSSES |
| 79125 | NO RECOGNIZED LOSSES |
| 79126 | SHARES SOLD SHORT |
| 79127 | NO RECOGNIZED LOSSES |
| 79128 | NO RECOGNIZED LOSSES |
| 79129 | NO RECOGNIZED LOSSES |
| 79130 | PURCHASED OUTSIDE CLASS PERIOD |
| 79131 | PURCHASED OUTSIDE CLASS PERIOD |
| 79133 | PURCHASED OUTSIDE CLASS PERIOD |
| 79134 | PURCHASED OUTSIDE CLASS PERIOD |
| 79135 | PURCHASED OUTSIDE CLASS PERIOD |
| 79136 | NO RECOGNIZED LOSSES |
| 79137 | PURCHASED OUTSIDE CLASS PERIOD |
| 79138 | PURCHASED OUTSIDE CLASS PERIOD |
| 79139 | SHARES SOLD SHORT |
| 79141 | PURCHASED OUTSIDE CLASS PERIOD |
| 79144 | PURCHASED OUTSIDE CLASS PERIOD |
| 79146 | NO RECOGNIZED LOSSES |
| 79147 | SHARES SOLD SHORT |
| 79148 | NO RECOGNIZED LOSSES |
| 79149 | NO RECOGNIZED LOSSES |
| 79150 | PURCHASED OUTSIDE CLASS PERIOD |
| 79152 | NO RECOGNIZED LOSSES |
| 79153 | NO RECOGNIZED LOSSES |
| 79155 | SHARES NOT PURCHASED |
| 79156 | NO RECOGNIZED LOSSES |
| 79157 | PURCHASED OUTSIDE CLASS PERIOD |
| 79158 | NO RECOGNIZED LOSSES |
| 79159 | NO RECOGNIZED LOSSES |
| 79160 | SHARES NOT PURCHASED |
| 79161 | SHARES NOT PURCHASED |
| 79162 | SHARES NOT PURCHASED |
| 79163 | PURCHASED OUTSIDE CLASS PERIOD |
| 79164 | SHARES NOT PURCHASED |
| 79165 | NO RECOGNIZED LOSSES |
| 79166 | SHARES NOT PURCHASED |
| 79167 | NO RECOGNIZED LOSSES |
| 79168 | NO RECOGNIZED LOSSES |
| 79169 | SHARES NOT PURCHASED |
| 79170 | PURCHASED OUTSIDE CLASS PERIOD |
| 79171 | NO RECOGNIZED LOSSES |
| 79172 | SHARES NOT PURCHASED |
| 79173 | NO RECOGNIZED LOSSES |
| 79174 | PURCHASED OUTSIDE CLASS PERIOD |
| 79175 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 79176 | SHARES NOT PURCHASED |
| 79177 | SHARES NOT PURCHASED |
| 79178 | PURCHASED OUTSIDE CLASS PERIOD |
| 79179 | SHARES NOT PURCHASED |
| 79180 | SHARES NOT PURCHASED |
| 79181 | SHARES NOT PURCHASED |
| 79182 | PURCHASED OUTSIDE CLASS PERIOD |
| 79183 | SHARES SOLD SHORT |
| 79184 | SHARES NOT PURCHASED |
| 79185 | PURCHASED OUTSIDE CLASS PERIOD |
| 79186 | PURCHASED OUTSIDE CLASS PERIOD |
| 79187 | SHARES NOT PURCHASED |
| 79188 | SHARES SOLD SHORT |
| 79189 | PURCHASED OUTSIDE CLASS PERIOD |
| 79190 | SHARES NOT PURCHASED |
| 79191 | PURCHASED OUTSIDE CLASS PERIOD |
| 79192 | PURCHASED OUTSIDE CLASS PERIOD |
| 79193 | SHARES SOLD SHORT |
| 79194 | SHARES NOT PURCHASED |
| 79195 | NO RECOGNIZED LOSSES |
| 79196 | NO RECOGNIZED LOSSES |
| 79197 | NO RECOGNIZED LOSSES |
| 79198 | NO RECOGNIZED LOSSES |
| 79199 | NO RECOGNIZED LOSSES |
| 79201 | NO RECOGNIZED LOSSES |
| 79206 | SHARES SOLD SHORT |
| 79207 | SHARES SOLD SHORT |
| 79208 | PURCHASED OUTSIDE CLASS PERIOD |
| 79209 | SHARES NOT PURCHASED |
| 79210 | SHARES SOLD SHORT |
| 79211 | SHARES SOLD SHORT |
| 79212 | PURCHASED OUTSIDE CLASS PERIOD |
| 79213 | PURCHASED OUTSIDE CLASS PERIOD |
| 79214 | NO RECOGNIZED LOSSES |
| 79215 | NO RECOGNIZED LOSSES |
| 79216 | NO RECOGNIZED LOSSES |
| 79217 | PURCHASED OUTSIDE CLASS PERIOD |
| 79218 | PURCHASED OUTSIDE CLASS PERIOD |
| 79219 | NO RECOGNIZED LOSSES |
| 79221 | NO RECOGNIZED LOSSES |
| 79222 | NO RECOGNIZED LOSSES |
| 79224 | SHARES SOLD SHORT |
| 79225 | SHARES SOLD SHORT |
| 79226 | NO RECOGNIZED LOSSES |
| 79228 | PURCHASED OUTSIDE CLASS PERIOD |
| 79229 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 79230 | SHARES SOLD SHORT |
| 79232 | SHARES SOLD SHORT |
| 79233 | NO RECOGNIZED LOSSES |
| 79234 | NO RECOGNIZED LOSSES |
| 79236 | NO RECOGNIZED LOSSES |
| 79237 | NO RECOGNIZED LOSSES |
| 79238 | NO RECOGNIZED LOSSES |
| 79240 | PURCHASED OUTSIDE CLASS PERIOD |
| 79242 | NO RECOGNIZED LOSSES |
| 79243 | NO RECOGNIZED LOSSES |
| 79244 | PURCHASED OUTSIDE CLASS PERIOD |
| 79245 | NO RECOGNIZED LOSSES |
| 79246 | NO RECOGNIZED LOSSES |
| 79247 | NO RECOGNIZED LOSSES |
| 79248 | NO RECOGNIZED LOSSES |
| 79249 | PURCHASED OUTSIDE CLASS PERIOD |
| 79250 | NO RECOGNIZED LOSSES |
| 79251 | NO RECOGNIZED LOSSES |
| 79252 | NO RECOGNIZED LOSSES |
| 79253 | NO RECOGNIZED LOSSES |
| 79254 | NO RECOGNIZED LOSSES |
| 79255 | NO RECOGNIZED LOSSES |
| 79257 | NO RECOGNIZED LOSSES |
| 79259 | PURCHASED OUTSIDE CLASS PERIOD |
| 79260 | NO RECOGNIZED LOSSES |
| 79261 | NO RECOGNIZED LOSSES |
| 79262 | NO RECOGNIZED LOSSES |
| 79263 | NO RECOGNIZED LOSSES |
| 79264 | PURCHASED OUTSIDE CLASS PERIOD |
| 79265 | NO RECOGNIZED LOSSES |
| 79266 | NO RECOGNIZED LOSSES |
| 79267 | NO RECOGNIZED LOSSES |
| 79268 | NO RECOGNIZED LOSSES |
| 79269 | NO RECOGNIZED LOSSES |
| 79270 | NO RECOGNIZED LOSSES |
| 79271 | NO RECOGNIZED LOSSES |
| 79272 | PURCHASED OUTSIDE CLASS PERIOD |
| 79273 | PURCHASED OUTSIDE CLASS PERIOD |
| 79274 | NO RECOGNIZED LOSSES |
| 79275 | NO RECOGNIZED LOSSES |
| 79276 | NO RECOGNIZED LOSSES |
| 79277 | NO RECOGNIZED LOSSES |
| 79278 | SHARES NOT PURCHASED |
| 79279 | NO RECOGNIZED LOSSES |
| 79280 | SHARES NOT PURCHASED |
| 79281 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 79282 | NO RECOGNIZED LOSSES |
| 79283 | NO RECOGNIZED LOSSES |
| 79287 | PURCHASED OUTSIDE CLASS PERIOD |
| 79288 | PURCHASED OUTSIDE CLASS PERIOD |
| 79289 | PURCHASED OUTSIDE CLASS PERIOD |
| 79290 | PURCHASED OUTSIDE CLASS PERIOD |
| 79291 | NO RECOGNIZED LOSSES |
| 79292 | PURCHASED OUTSIDE CLASS PERIOD |
| 79293 | NO RECOGNIZED LOSSES |
| 79294 | SHARES NOT PURCHASED |
| 79295 | SHARES NOT PURCHASED |
| 79296 | NO RECOGNIZED LOSSES |
| 79297 | NO RECOGNIZED LOSSES |
| 79299 | PURCHASED OUTSIDE CLASS PERIOD |
| 79300 | PURCHASED OUTSIDE CLASS PERIOD |
| 79301 | PURCHASED OUTSIDE CLASS PERIOD |
| 79302 | PURCHASED OUTSIDE CLASS PERIOD |
| 79303 | PURCHASED OUTSIDE CLASS PERIOD |
| 79304 | PURCHASED OUTSIDE CLASS PERIOD |
| 79305 | PURCHASED OUTSIDE CLASS PERIOD |
| 79307 | NO RECOGNIZED LOSSES |
| 79308 | NO RECOGNIZED LOSSES |
| 79309 | NO RECOGNIZED LOSSES |
| 79310 | NO RECOGNIZED LOSSES |
| 79311 | NO RECOGNIZED LOSSES |
| 79312 | NO RECOGNIZED LOSSES |
| 79313 | NO RECOGNIZED LOSSES |
| 79314 | NO RECOGNIZED LOSSES |
| 79315 | NO RECOGNIZED LOSSES |
| 79316 | NO RECOGNIZED LOSSES |
| 79317 | NO RECOGNIZED LOSSES |
| 79318 | SHARES NOT PURCHASED |
| 79319 | SHARES NOT PURCHASED |
| 79320 | SHARES NOT PURCHASED |
| 79321 | SHARES NOT PURCHASED |
| 79322 | NO RECOGNIZED LOSSES |
| 79323 | SHARES NOT PURCHASED |
| 79324 | NO RECOGNIZED LOSSES |
| 79325 | SHARES NOT PURCHASED |
| 79326 | PURCHASED OUTSIDE CLASS PERIOD |
| 79327 | PURCHASED OUTSIDE CLASS PERIOD |
| 79329 | NO RECOGNIZED LOSSES |
| 79330 | NO RECOGNIZED LOSSES |
| 79331 | PURCHASED OUTSIDE CLASS PERIOD |
| 79332 | NO RECOGNIZED LOSSES |
| 79333 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 79334 | NO RECOGNIZED LOSSES |
| 79335 | NO RECOGNIZED LOSSES |
| 79336 | NO RECOGNIZED LOSSES |
| 79337 | NO RECOGNIZED LOSSES |
| 79338 | NO RECOGNIZED LOSSES |
| 79339 | PURCHASED OUTSIDE CLASS PERIOD |
| 79340 | NO RECOGNIZED LOSSES |
| 79341 | NO RECOGNIZED LOSSES |
| 79342 | NO RECOGNIZED LOSSES |
| 79343 | NO RECOGNIZED LOSSES |
| 79344 | NO RECOGNIZED LOSSES |
| 79345 | NO RECOGNIZED LOSSES |
| 79346 | NO RECOGNIZED LOSSES |
| 79347 | NO RECOGNIZED LOSSES |
| 79348 | NO RECOGNIZED LOSSES |
| 79349 | NO RECOGNIZED LOSSES |
| 79350 | NO RECOGNIZED LOSSES |
| 79351 | NO RECOGNIZED LOSSES |
| 79352 | NO RECOGNIZED LOSSES |
| 79353 | NO RECOGNIZED LOSSES |
| 79354 | SHARES SOLD SHORT |
| 79355 | NO RECOGNIZED LOSSES |
| 79356 | NO RECOGNIZED LOSSES |
| 79357 | PURCHASED OUTSIDE CLASS PERIOD |
| 79358 | NO RECOGNIZED LOSSES |
| 79359 | PURCHASED OUTSIDE CLASS PERIOD |
| 79360 | NO RECOGNIZED LOSSES |
| 79361 | SHARES SOLD SHORT |
| 79362 | NO RECOGNIZED LOSSES |
| 79363 | NO RECOGNIZED LOSSES |
| 79364 | NO RECOGNIZED LOSSES |
| 79365 | SHARES SOLD SHORT |
| 79366 | SHARES SOLD SHORT |
| 79367 | PURCHASED OUTSIDE CLASS PERIOD |
| 79368 | SHARES SOLD SHORT |
| 79369 | NO RECOGNIZED LOSSES |
| 79370 | SHARES SOLD SHORT |
| 79371 | SHARES SOLD SHORT |
| 79372 | NO RECOGNIZED LOSSES |
| 79373 | SHARES SOLD SHORT |
| 79374 | SHARES SOLD SHORT |
| 79375 | NO RECOGNIZED LOSSES |
| 79376 | SHARES SOLD SHORT |
| 79377 | NO RECOGNIZED LOSSES |
| 79378 | SHARES SOLD SHORT |
| 79379 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 79380 | SHARES SOLD SHORT |
| 79381 | SHARES SOLD SHORT |
| 79382 | NO RECOGNIZED LOSSES |
| 79383 | NO RECOGNIZED LOSSES |
| 79384 | NO RECOGNIZED LOSSES |
| 79385 | NO RECOGNIZED LOSSES |
| 79386 | NO RECOGNIZED LOSSES |
| 79387 | NO RECOGNIZED LOSSES |
| 79388 | NO RECOGNIZED LOSSES |
| 79389 | NO RECOGNIZED LOSSES |
| 79390 | NO RECOGNIZED LOSSES |
| 79391 | PURCHASED OUTSIDE CLASS PERIOD |
| 79392 | PURCHASED OUTSIDE CLASS PERIOD |
| 79393 | NO RECOGNIZED LOSSES |
| 79394 | NO RECOGNIZED LOSSES |
| 79395 | PURCHASED OUTSIDE CLASS PERIOD |
| 79396 | NO RECOGNIZED LOSSES |
| 79397 | NO RECOGNIZED LOSSES |
| 79398 | NO RECOGNIZED LOSSES |
| 79399 | NO RECOGNIZED LOSSES |
| 79400 | NO RECOGNIZED LOSSES |
| 79401 | NO RECOGNIZED LOSSES |
| 79402 | NO RECOGNIZED LOSSES |
| 79403 | NO RECOGNIZED LOSSES |
| 79404 | NO RECOGNIZED LOSSES |
| 79405 | NO RECOGNIZED LOSSES |
| 79406 | NO RECOGNIZED LOSSES |
| 79407 | NO RECOGNIZED LOSSES |
| 79408 | NO RECOGNIZED LOSSES |
| 79409 | NO RECOGNIZED LOSSES |
| 79410 | NO RECOGNIZED LOSSES |
| 79411 | NO RECOGNIZED LOSSES |
| 79412 | SHARES SOLD SHORT |
| 79413 | SHARES SOLD SHORT |
| 79414 | NO RECOGNIZED LOSSES |
| 79416 | NO RECOGNIZED LOSSES |
| 79417 | NO RECOGNIZED LOSSES |
| 79418 | NO RECOGNIZED LOSSES |
| 79419 | PURCHASED OUTSIDE CLASS PERIOD |
| 79420 | NO RECOGNIZED LOSSES |
| 79421 | PURCHASED OUTSIDE CLASS PERIOD |
| 79422 | PURCHASED OUTSIDE CLASS PERIOD |
| 79423 | NO RECOGNIZED LOSSES |
| 79424 | NO RECOGNIZED LOSSES |
| 79425 | NO RECOGNIZED LOSSES |
| 79426 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 79427 | PURCHASED OUTSIDE CLASS PERIOD |
| 79430 | NO RECOGNIZED LOSSES |
| 79431 | NO RECOGNIZED LOSSES |
| 79432 | NO RECOGNIZED LOSSES |
| 79434 | NO RECOGNIZED LOSSES |
| 79435 | NO RECOGNIZED LOSSES |
| 79436 | NO RECOGNIZED LOSSES |
| 79440 | NO RECOGNIZED LOSSES |
| 79441 | NO RECOGNIZED LOSSES |
| 79442 | NO RECOGNIZED LOSSES |
| 79443 | NO RECOGNIZED LOSSES |
| 79444 | NO RECOGNIZED LOSSES |
| 79445 | NO RECOGNIZED LOSSES |
| 79446 | NO RECOGNIZED LOSSES |
| 79448 | NO RECOGNIZED LOSSES |
| 79449 | NO RECOGNIZED LOSSES |
| 79450 | NO RECOGNIZED LOSSES |
| 79452 | NO RECOGNIZED LOSSES |
| 79453 | NO RECOGNIZED LOSSES |
| 79454 | NO RECOGNIZED LOSSES |
| 79456 | NO RECOGNIZED LOSSES |
| 79457 | NO RECOGNIZED LOSSES |
| 79458 | NO RECOGNIZED LOSSES |
| 79459 | NO RECOGNIZED LOSSES |
| 79460 | NO RECOGNIZED LOSSES |
| 79462 | NO RECOGNIZED LOSSES |
| 79463 | NO RECOGNIZED LOSSES |
| 79464 | NO RECOGNIZED LOSSES |
| 79465 | NO RECOGNIZED LOSSES |
| 79466 | NO RECOGNIZED LOSSES |
| 79468 | NO RECOGNIZED LOSSES |
| 79470 | NO RECOGNIZED LOSSES |
| 79471 | NO RECOGNIZED LOSSES |
| 79472 | NO RECOGNIZED LOSSES |
| 79474 | NO RECOGNIZED LOSSES |
| 79475 | NO RECOGNIZED LOSSES |
| 79476 | NO RECOGNIZED LOSSES |
| 79477 | NO RECOGNIZED LOSSES |
| 79479 | NO RECOGNIZED LOSSES |
| 79480 | NO RECOGNIZED LOSSES |
| 79481 | NO RECOGNIZED LOSSES |
| 79482 | NO RECOGNIZED LOSSES |
| 79483 | NO RECOGNIZED LOSSES |
| 79484 | NO RECOGNIZED LOSSES |
| 79485 | NO RECOGNIZED LOSSES |
| 79486 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 79487 | NO RECOGNIZED LOSSES |
| 79489 | NO RECOGNIZED LOSSES |
| 79490 | NO RECOGNIZED LOSSES |
| 79492 | NO RECOGNIZED LOSSES |
| 79495 | NO RECOGNIZED LOSSES |
| 79496 | NO RECOGNIZED LOSSES |
| 79497 | NO RECOGNIZED LOSSES |
| 79498 | NO RECOGNIZED LOSSES |
| 79499 | NO RECOGNIZED LOSSES |
| 79500 | NO RECOGNIZED LOSSES |
| 79501 | NO RECOGNIZED LOSSES |
| 79502 | NO RECOGNIZED LOSSES |
| 79503 | NO RECOGNIZED LOSSES |
| 79504 | NO RECOGNIZED LOSSES |
| 79505 | NO RECOGNIZED LOSSES |
| 79506 | NO RECOGNIZED LOSSES |
| 79507 | NO RECOGNIZED LOSSES |
| 79508 | NO RECOGNIZED LOSSES |
| 79509 | NO RECOGNIZED LOSSES |
| 79511 | NO RECOGNIZED LOSSES |
| 79512 | NO RECOGNIZED LOSSES |
| 79513 | NO RECOGNIZED LOSSES |
| 79514 | NO RECOGNIZED LOSSES |
| 79515 | NO RECOGNIZED LOSSES |
| 79516 | NO RECOGNIZED LOSSES |
| 79517 | NO RECOGNIZED LOSSES |
| 79518 | NO RECOGNIZED LOSSES |
| 79519 | NO RECOGNIZED LOSSES |
| 79520 | NO RECOGNIZED LOSSES |
| 79521 | NO RECOGNIZED LOSSES |
| 79522 | NO RECOGNIZED LOSSES |
| 79523 | NO RECOGNIZED LOSSES |
| 79524 | NO RECOGNIZED LOSSES |
| 79525 | NO RECOGNIZED LOSSES |
| 79526 | NO RECOGNIZED LOSSES |
| 79527 | NO RECOGNIZED LOSSES |
| 79528 | NO RECOGNIZED LOSSES |
| 79529 | NO RECOGNIZED LOSSES |
| 79530 | NO RECOGNIZED LOSSES |
| 79531 | NO RECOGNIZED LOSSES |
| 79532 | NO RECOGNIZED LOSSES |
| 79533 | NO RECOGNIZED LOSSES |
| 79534 | NO RECOGNIZED LOSSES |
| 79535 | NO RECOGNIZED LOSSES |
| 79536 | SHARES SOLD SHORT |
| 79537 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 79538 | NO RECOGNIZED LOSSES |
| 79539 | NO RECOGNIZED LOSSES |
| 79540 | NO RECOGNIZED LOSSES |
| 79541 | NO RECOGNIZED LOSSES |
| 79542 | NO RECOGNIZED LOSSES |
| 79543 | NO RECOGNIZED LOSSES |
| 79544 | NO RECOGNIZED LOSSES |
| 79545 | NO RECOGNIZED LOSSES |
| 79546 | NO RECOGNIZED LOSSES |
| 79547 | NO RECOGNIZED LOSSES |
| 79548 | NO RECOGNIZED LOSSES |
| 79549 | NO RECOGNIZED LOSSES |
| 79550 | NO RECOGNIZED LOSSES |
| 79551 | NO RECOGNIZED LOSSES |
| 79552 | NO RECOGNIZED LOSSES |
| 79553 | NO RECOGNIZED LOSSES |
| 79554 | NO RECOGNIZED LOSSES |
| 79555 | NO RECOGNIZED LOSSES |
| 79556 | NO RECOGNIZED LOSSES |
| 79557 | NO RECOGNIZED LOSSES |
| 79558 | NO RECOGNIZED LOSSES |
| 79559 | NO RECOGNIZED LOSSES |
| 79560 | NO RECOGNIZED LOSSES |
| 79561 | NO RECOGNIZED LOSSES |
| 79562 | NO RECOGNIZED LOSSES |
| 79563 | NO RECOGNIZED LOSSES |
| 79564 | NO RECOGNIZED LOSSES |
| 79565 | NO RECOGNIZED LOSSES |
| 79566 | NO RECOGNIZED LOSSES |
| 79567 | NO RECOGNIZED LOSSES |
| 79568 | NO RECOGNIZED LOSSES |
| 79569 | NO RECOGNIZED LOSSES |
| 79570 | NO RECOGNIZED LOSSES |
| 79571 | NO RECOGNIZED LOSSES |
| 79572 | NO RECOGNIZED LOSSES |
| 79573 | NO RECOGNIZED LOSSES |
| 79574 | NO RECOGNIZED LOSSES |
| 79575 | NO RECOGNIZED LOSSES |
| 79576 | NO RECOGNIZED LOSSES |
| 79577 | NO RECOGNIZED LOSSES |
| 79578 | NO RECOGNIZED LOSSES |
| 79579 | NO RECOGNIZED LOSSES |
| 79580 | NO RECOGNIZED LOSSES |
| 79581 | NO RECOGNIZED LOSSES |
| 79582 | NO RECOGNIZED LOSSES |
| 79583 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 79584 | NO RECOGNIZED LOSSES |
| 79585 | NO RECOGNIZED LOSSES |
| 79586 | NO RECOGNIZED LOSSES |
| 79587 | NO RECOGNIZED LOSSES |
| 79588 | NO RECOGNIZED LOSSES |
| 79589 | NO RECOGNIZED LOSSES |
| 79590 | NO RECOGNIZED LOSSES |
| 79591 | NO RECOGNIZED LOSSES |
| 79592 | NO RECOGNIZED LOSSES |
| 79593 | NO RECOGNIZED LOSSES |
| 79594 | NO RECOGNIZED LOSSES |
| 79595 | NO RECOGNIZED LOSSES |
| 79596 | NO RECOGNIZED LOSSES |
| 79597 | NO RECOGNIZED LOSSES |
| 79598 | NO RECOGNIZED LOSSES |
| 79599 | NO RECOGNIZED LOSSES |
| 79600 | NO RECOGNIZED LOSSES |
| 79601 | NO RECOGNIZED LOSSES |
| 79602 | NO RECOGNIZED LOSSES |
| 79603 | NO RECOGNIZED LOSSES |
| 79604 | NO RECOGNIZED LOSSES |
| 79605 | NO RECOGNIZED LOSSES |
| 79606 | NO RECOGNIZED LOSSES |
| 79607 | NO RECOGNIZED LOSSES |
| 79608 | NO RECOGNIZED LOSSES |
| 79609 | NO RECOGNIZED LOSSES |
| 79610 | NO RECOGNIZED LOSSES |
| 79611 | NO RECOGNIZED LOSSES |
| 79612 | NO RECOGNIZED LOSSES |
| 79613 | NO RECOGNIZED LOSSES |
| 79614 | NO RECOGNIZED LOSSES |
| 79615 | NO RECOGNIZED LOSSES |
| 79616 | NO RECOGNIZED LOSSES |
| 79617 | NO RECOGNIZED LOSSES |
| 79618 | NO RECOGNIZED LOSSES |
| 79619 | NO RECOGNIZED LOSSES |
| 79620 | NO RECOGNIZED LOSSES |
| 79621 | NO RECOGNIZED LOSSES |
| 79622 | NO RECOGNIZED LOSSES |
| 79623 | NO RECOGNIZED LOSSES |
| 79624 | NO RECOGNIZED LOSSES |
| 79625 | NO RECOGNIZED LOSSES |
| 79626 | NO RECOGNIZED LOSSES |
| 79627 | NO RECOGNIZED LOSSES |
| 79628 | NO RECOGNIZED LOSSES |
| 79629 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 79630 | NO RECOGNIZED LOSSES |
| 79632 | NO RECOGNIZED LOSSES |
| 79633 | NO RECOGNIZED LOSSES |
| 79634 | NO RECOGNIZED LOSSES |
| 79635 | NO RECOGNIZED LOSSES |
| 79636 | NO RECOGNIZED LOSSES |
| 79637 | NO RECOGNIZED LOSSES |
| 79638 | NO RECOGNIZED LOSSES |
| 79639 | NO RECOGNIZED LOSSES |
| 79640 | NO RECOGNIZED LOSSES |
| 79641 | NO RECOGNIZED LOSSES |
| 79642 | NO RECOGNIZED LOSSES |
| 79643 | NO RECOGNIZED LOSSES |
| 79644 | NO RECOGNIZED LOSSES |
| 79645 | NO RECOGNIZED LOSSES |
| 79646 | NO RECOGNIZED LOSSES |
| 79647 | NO RECOGNIZED LOSSES |
| 79648 | NO RECOGNIZED LOSSES |
| 79649 | NO RECOGNIZED LOSSES |
| 79650 | NO RECOGNIZED LOSSES |
| 79651 | NO RECOGNIZED LOSSES |
| 79652 | NO RECOGNIZED LOSSES |
| 79653 | NO RECOGNIZED LOSSES |
| 79654 | NO RECOGNIZED LOSSES |
| 79655 | NO RECOGNIZED LOSSES |
| 79656 | NO RECOGNIZED LOSSES |
| 79657 | NO RECOGNIZED LOSSES |
| 79658 | NO RECOGNIZED LOSSES |
| 79659 | NO RECOGNIZED LOSSES |
| 79660 | NO RECOGNIZED LOSSES |
| 79661 | NO RECOGNIZED LOSSES |
| 79662 | NO RECOGNIZED LOSSES |
| 79663 | NO RECOGNIZED LOSSES |
| 79664 | NO RECOGNIZED LOSSES |
| 79665 | NO RECOGNIZED LOSSES |
| 79666 | NO RECOGNIZED LOSSES |
| 79667 | NO RECOGNIZED LOSSES |
| 79668 | NO RECOGNIZED LOSSES |
| 79669 | NO RECOGNIZED LOSSES |
| 79670 | NO RECOGNIZED LOSSES |
| 79671 | NO RECOGNIZED LOSSES |
| 79672 | NO RECOGNIZED LOSSES |
| 79673 | NO RECOGNIZED LOSSES |
| 79674 | NO RECOGNIZED LOSSES |
| 79675 | NO RECOGNIZED LOSSES |
| 79676 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 79677 | NO RECOGNIZED LOSSES |
| 79678 | NO RECOGNIZED LOSSES |
| 79679 | NO RECOGNIZED LOSSES |
| 79680 | NO RECOGNIZED LOSSES |
| 79681 | NO RECOGNIZED LOSSES |
| 79682 | NO RECOGNIZED LOSSES |
| 79683 | NO RECOGNIZED LOSSES |
| 79684 | NO RECOGNIZED LOSSES |
| 79685 | NO RECOGNIZED LOSSES |
| 79686 | NO RECOGNIZED LOSSES |
| 79687 | NO RECOGNIZED LOSSES |
| 79688 | NO RECOGNIZED LOSSES |
| 79689 | NO RECOGNIZED LOSSES |
| 79690 | NO RECOGNIZED LOSSES |
| 79691 | NO RECOGNIZED LOSSES |
| 79692 | NO RECOGNIZED LOSSES |
| 79693 | NO RECOGNIZED LOSSES |
| 79694 | NO RECOGNIZED LOSSES |
| 79695 | NO RECOGNIZED LOSSES |
| 79696 | NO RECOGNIZED LOSSES |
| 79697 | NO RECOGNIZED LOSSES |
| 79698 | NO RECOGNIZED LOSSES |
| 79699 | NO RECOGNIZED LOSSES |
| 79700 | NO RECOGNIZED LOSSES |
| 79701 | NO RECOGNIZED LOSSES |
| 79702 | NO RECOGNIZED LOSSES |
| 79703 | NO RECOGNIZED LOSSES |
| 79704 | NO RECOGNIZED LOSSES |
| 79705 | NO RECOGNIZED LOSSES |
| 79706 | NO RECOGNIZED LOSSES |
| 79707 | NO RECOGNIZED LOSSES |
| 79708 | NO RECOGNIZED LOSSES |
| 79709 | NO RECOGNIZED LOSSES |
| 79710 | NO RECOGNIZED LOSSES |
| 79711 | NO RECOGNIZED LOSSES |
| 79712 | NO RECOGNIZED LOSSES |
| 79713 | NO RECOGNIZED LOSSES |
| 79714 | NO RECOGNIZED LOSSES |
| 79715 | NO RECOGNIZED LOSSES |
| 79716 | NO RECOGNIZED LOSSES |
| 79717 | NO RECOGNIZED LOSSES |
| 79718 | NO RECOGNIZED LOSSES |
| 79719 | NO RECOGNIZED LOSSES |
| 79720 | NO RECOGNIZED LOSSES |
| 79721 | NO RECOGNIZED LOSSES |
| 79722 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 79723 | NO RECOGNIZED LOSSES |
| 79724 | NO RECOGNIZED LOSSES |
| 79725 | NO RECOGNIZED LOSSES |
| 79726 | NO RECOGNIZED LOSSES |
| 79727 | NO RECOGNIZED LOSSES |
| 79728 | NO RECOGNIZED LOSSES |
| 79729 | NO RECOGNIZED LOSSES |
| 79730 | NO RECOGNIZED LOSSES |
| 79732 | NO RECOGNIZED LOSSES |
| 79733 | NO RECOGNIZED LOSSES |
| 79734 | NO RECOGNIZED LOSSES |
| 79735 | NO RECOGNIZED LOSSES |
| 79736 | NO RECOGNIZED LOSSES |
| 79737 | NO RECOGNIZED LOSSES |
| 79738 | NO RECOGNIZED LOSSES |
| 79739 | NO RECOGNIZED LOSSES |
| 79740 | NO RECOGNIZED LOSSES |
| 79741 | NO RECOGNIZED LOSSES |
| 79742 | NO RECOGNIZED LOSSES |
| 79743 | NO RECOGNIZED LOSSES |
| 79744 | NO RECOGNIZED LOSSES |
| 79745 | NO RECOGNIZED LOSSES |
| 79746 | NO RECOGNIZED LOSSES |
| 79747 | NO RECOGNIZED LOSSES |
| 79748 | NO RECOGNIZED LOSSES |
| 79749 | NO RECOGNIZED LOSSES |
| 79750 | NO RECOGNIZED LOSSES |
| 79751 | NO RECOGNIZED LOSSES |
| 79752 | NO RECOGNIZED LOSSES |
| 79753 | NO RECOGNIZED LOSSES |
| 79754 | NO RECOGNIZED LOSSES |
| 79755 | NO RECOGNIZED LOSSES |
| 79756 | NO RECOGNIZED LOSSES |
| 79757 | NO RECOGNIZED LOSSES |
| 79758 | NO RECOGNIZED LOSSES |
| 79759 | NO RECOGNIZED LOSSES |
| 79760 | NO RECOGNIZED LOSSES |
| 79761 | NO RECOGNIZED LOSSES |
| 79762 | NO RECOGNIZED LOSSES |
| 79763 | NO RECOGNIZED LOSSES |
| 79764 | NO RECOGNIZED LOSSES |
| 79765 | NO RECOGNIZED LOSSES |
| 79766 | NO RECOGNIZED LOSSES |
| 79767 | NO RECOGNIZED LOSSES |
| 79768 | NO RECOGNIZED LOSSES |
| 79769 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 79770 | NO RECOGNIZED LOSSES |
| 79771 | NO RECOGNIZED LOSSES |
| 79772 | NO RECOGNIZED LOSSES |
| 79773 | NO RECOGNIZED LOSSES |
| 79774 | NO RECOGNIZED LOSSES |
| 79775 | NO RECOGNIZED LOSSES |
| 79776 | NO RECOGNIZED LOSSES |
| 79777 | NO RECOGNIZED LOSSES |
| 79778 | NO RECOGNIZED LOSSES |
| 79779 | NO RECOGNIZED LOSSES |
| 79780 | NO RECOGNIZED LOSSES |
| 79781 | NO RECOGNIZED LOSSES |
| 79782 | NO RECOGNIZED LOSSES |
| 79783 | NO RECOGNIZED LOSSES |
| 79784 | NO RECOGNIZED LOSSES |
| 79785 | NO RECOGNIZED LOSSES |
| 79786 | NO RECOGNIZED LOSSES |
| 79787 | NO RECOGNIZED LOSSES |
| 79788 | NO RECOGNIZED LOSSES |
| 79789 | NO RECOGNIZED LOSSES |
| 79790 | NO RECOGNIZED LOSSES |
| 79791 | NO RECOGNIZED LOSSES |
| 79792 | NO RECOGNIZED LOSSES |
| 79793 | NO RECOGNIZED LOSSES |
| 79794 | NO RECOGNIZED LOSSES |
| 79795 | NO RECOGNIZED LOSSES |
| 79796 | NO RECOGNIZED LOSSES |
| 79797 | NO RECOGNIZED LOSSES |
| 79798 | NO RECOGNIZED LOSSES |
| 79799 | NO RECOGNIZED LOSSES |
| 79800 | NO RECOGNIZED LOSSES |
| 79801 | NO RECOGNIZED LOSSES |
| 79802 | NO RECOGNIZED LOSSES |
| 79803 | NO RECOGNIZED LOSSES |
| 79804 | NO RECOGNIZED LOSSES |
| 79805 | NO RECOGNIZED LOSSES |
| 79806 | NO RECOGNIZED LOSSES |
| 79807 | NO RECOGNIZED LOSSES |
| 79808 | NO RECOGNIZED LOSSES |
| 79809 | NO RECOGNIZED LOSSES |
| 79810 | NO RECOGNIZED LOSSES |
| 79811 | NO RECOGNIZED LOSSES |
| 79812 | NO RECOGNIZED LOSSES |
| 79813 | NO RECOGNIZED LOSSES |
| 79814 | NO RECOGNIZED LOSSES |
| 79815 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 79816 | NO RECOGNIZED LOSSES |
| 79817 | NO RECOGNIZED LOSSES |
| 79818 | NO RECOGNIZED LOSSES |
| 79819 | NO RECOGNIZED LOSSES |
| 79820 | NO RECOGNIZED LOSSES |
| 79821 | NO RECOGNIZED LOSSES |
| 79822 | NO RECOGNIZED LOSSES |
| 79823 | NO RECOGNIZED LOSSES |
| 79824 | NO RECOGNIZED LOSSES |
| 79825 | NO RECOGNIZED LOSSES |
| 79826 | NO RECOGNIZED LOSSES |
| 79827 | NO RECOGNIZED LOSSES |
| 79828 | NO RECOGNIZED LOSSES |
| 79829 | NO RECOGNIZED LOSSES |
| 79830 | NO RECOGNIZED LOSSES |
| 79831 | NO RECOGNIZED LOSSES |
| 79832 | NO RECOGNIZED LOSSES |
| 79833 | NO RECOGNIZED LOSSES |
| 79834 | NO RECOGNIZED LOSSES |
| 79835 | NO RECOGNIZED LOSSES |
| 79836 | NO RECOGNIZED LOSSES |
| 79837 | NO RECOGNIZED LOSSES |
| 79838 | NO RECOGNIZED LOSSES |
| 79839 | NO RECOGNIZED LOSSES |
| 79840 | NO RECOGNIZED LOSSES |
| 79841 | NO RECOGNIZED LOSSES |
| 79842 | NO RECOGNIZED LOSSES |
| 79843 | NO RECOGNIZED LOSSES |
| 79844 | NO RECOGNIZED LOSSES |
| 79845 | NO RECOGNIZED LOSSES |
| 79846 | NO RECOGNIZED LOSSES |
| 79847 | NO RECOGNIZED LOSSES |
| 79848 | NO RECOGNIZED LOSSES |
| 79850 | NO RECOGNIZED LOSSES |
| 79851 | NO RECOGNIZED LOSSES |
| 79852 | NO RECOGNIZED LOSSES |
| 79853 | NO RECOGNIZED LOSSES |
| 79854 | NO RECOGNIZED LOSSES |
| 79855 | NO RECOGNIZED LOSSES |
| 79856 | NO RECOGNIZED LOSSES |
| 79857 | NO RECOGNIZED LOSSES |
| 79858 | NO RECOGNIZED LOSSES |
| 79859 | NO RECOGNIZED LOSSES |
| 79860 | NO RECOGNIZED LOSSES |
| 79861 | NO RECOGNIZED LOSSES |
| 79862 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 79863 | NO RECOGNIZED LOSSES |
| 79864 | NO RECOGNIZED LOSSES |
| 79865 | NO RECOGNIZED LOSSES |
| 79866 | NO RECOGNIZED LOSSES |
| 79867 | NO RECOGNIZED LOSSES |
| 79868 | NO RECOGNIZED LOSSES |
| 79869 | NO RECOGNIZED LOSSES |
| 79870 | NO RECOGNIZED LOSSES |
| 79871 | NO RECOGNIZED LOSSES |
| 79872 | NO RECOGNIZED LOSSES |
| 79873 | NO RECOGNIZED LOSSES |
| 79874 | NO RECOGNIZED LOSSES |
| 79875 | NO RECOGNIZED LOSSES |
| 79876 | NO RECOGNIZED LOSSES |
| 79877 | NO RECOGNIZED LOSSES |
| 79878 | NO RECOGNIZED LOSSES |
| 79879 | NO RECOGNIZED LOSSES |
| 79880 | NO RECOGNIZED LOSSES |
| 79881 | NO RECOGNIZED LOSSES |
| 79882 | NO RECOGNIZED LOSSES |
| 79883 | NO RECOGNIZED LOSSES |
| 79884 | NO RECOGNIZED LOSSES |
| 79885 | NO RECOGNIZED LOSSES |
| 79886 | NO RECOGNIZED LOSSES |
| 79887 | NO RECOGNIZED LOSSES |
| 79888 | NO RECOGNIZED LOSSES |
| 79889 | NO RECOGNIZED LOSSES |
| 79890 | NO RECOGNIZED LOSSES |
| 79891 | NO RECOGNIZED LOSSES |
| 79892 | NO RECOGNIZED LOSSES |
| 79893 | NO RECOGNIZED LOSSES |
| 79894 | NO RECOGNIZED LOSSES |
| 79895 | NO RECOGNIZED LOSSES |
| 79896 | NO RECOGNIZED LOSSES |
| 79897 | NO RECOGNIZED LOSSES |
| 79898 | NO RECOGNIZED LOSSES |
| 79899 | NO RECOGNIZED LOSSES |
| 79900 | NO RECOGNIZED LOSSES |
| 79901 | NO RECOGNIZED LOSSES |
| 79902 | NO RECOGNIZED LOSSES |
| 79903 | NO RECOGNIZED LOSSES |
| 79904 | NO RECOGNIZED LOSSES |
| 79905 | NO RECOGNIZED LOSSES |
| 79906 | NO RECOGNIZED LOSSES |
| 79907 | NO RECOGNIZED LOSSES |
| 79908 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 79909 | NO RECOGNIZED LOSSES |
| 79910 | NO RECOGNIZED LOSSES |
| 79911 | NO RECOGNIZED LOSSES |
| 79912 | NO RECOGNIZED LOSSES |
| 79913 | NO RECOGNIZED LOSSES |
| 79914 | NO RECOGNIZED LOSSES |
| 79915 | NO RECOGNIZED LOSSES |
| 79916 | NO RECOGNIZED LOSSES |
| 79917 | NO RECOGNIZED LOSSES |
| 79918 | NO RECOGNIZED LOSSES |
| 79919 | NO RECOGNIZED LOSSES |
| 79920 | NO RECOGNIZED LOSSES |
| 79921 | NO RECOGNIZED LOSSES |
| 79922 | NO RECOGNIZED LOSSES |
| 79923 | NO RECOGNIZED LOSSES |
| 79924 | NO RECOGNIZED LOSSES |
| 79925 | NO RECOGNIZED LOSSES |
| 79926 | NO RECOGNIZED LOSSES |
| 79927 | NO RECOGNIZED LOSSES |
| 79928 | NO RECOGNIZED LOSSES |
| 79929 | NO RECOGNIZED LOSSES |
| 79930 | NO RECOGNIZED LOSSES |
| 79931 | NO RECOGNIZED LOSSES |
| 79932 | NO RECOGNIZED LOSSES |
| 79933 | NO RECOGNIZED LOSSES |
| 79934 | NO RECOGNIZED LOSSES |
| 79935 | NO RECOGNIZED LOSSES |
| 79936 | NO RECOGNIZED LOSSES |
| 79937 | NO RECOGNIZED LOSSES |
| 79938 | NO RECOGNIZED LOSSES |
| 79939 | NO RECOGNIZED LOSSES |
| 79940 | NO RECOGNIZED LOSSES |
| 79941 | NO RECOGNIZED LOSSES |
| 79942 | NO RECOGNIZED LOSSES |
| 79943 | NO RECOGNIZED LOSSES |
| 79944 | NO RECOGNIZED LOSSES |
| 79945 | NO RECOGNIZED LOSSES |
| 79946 | NO RECOGNIZED LOSSES |
| 79947 | NO RECOGNIZED LOSSES |
| 79948 | NO RECOGNIZED LOSSES |
| 79949 | NO RECOGNIZED LOSSES |
| 79950 | NO RECOGNIZED LOSSES |
| 79951 | NO RECOGNIZED LOSSES |
| 79952 | NO RECOGNIZED LOSSES |
| 79953 | NO RECOGNIZED LOSSES |
| 79954 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 79955 | NO RECOGNIZED LOSSES |
| 79956 | NO RECOGNIZED LOSSES |
| 79957 | NO RECOGNIZED LOSSES |
| 79958 | NO RECOGNIZED LOSSES |
| 79959 | NO RECOGNIZED LOSSES |
| 79960 | NO RECOGNIZED LOSSES |
| 79961 | NO RECOGNIZED LOSSES |
| 79962 | NO RECOGNIZED LOSSES |
| 79963 | NO RECOGNIZED LOSSES |
| 79964 | NO RECOGNIZED LOSSES |
| 79965 | NO RECOGNIZED LOSSES |
| 79966 | NO RECOGNIZED LOSSES |
| 79967 | NO RECOGNIZED LOSSES |
| 79968 | NO RECOGNIZED LOSSES |
| 79969 | NO RECOGNIZED LOSSES |
| 79970 | NO RECOGNIZED LOSSES |
| 79971 | NO RECOGNIZED LOSSES |
| 79972 | NO RECOGNIZED LOSSES |
| 79973 | NO RECOGNIZED LOSSES |
| 79974 | NO RECOGNIZED LOSSES |
| 79975 | NO RECOGNIZED LOSSES |
| 79976 | NO RECOGNIZED LOSSES |
| 79977 | NO RECOGNIZED LOSSES |
| 79978 | NO RECOGNIZED LOSSES |
| 79979 | NO RECOGNIZED LOSSES |
| 79980 | NO RECOGNIZED LOSSES |
| 79981 | NO RECOGNIZED LOSSES |
| 79982 | NO RECOGNIZED LOSSES |
| 79983 | NO RECOGNIZED LOSSES |
| 79984 | NO RECOGNIZED LOSSES |
| 79985 | NO RECOGNIZED LOSSES |
| 79986 | NO RECOGNIZED LOSSES |
| 79987 | NO RECOGNIZED LOSSES |
| 79988 | NO RECOGNIZED LOSSES |
| 79990 | NO RECOGNIZED LOSSES |
| 79991 | NO RECOGNIZED LOSSES |
| 79992 | NO RECOGNIZED LOSSES |
| 79993 | NO RECOGNIZED LOSSES |
| 79994 | NO RECOGNIZED LOSSES |
| 79995 | NO RECOGNIZED LOSSES |
| 79996 | NO RECOGNIZED LOSSES |
| 79997 | NO RECOGNIZED LOSSES |
| 79998 | NO RECOGNIZED LOSSES |
| 79999 | NO RECOGNIZED LOSSES |
| 80000 | NO RECOGNIZED LOSSES |
| 80001 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 80003 | NO RECOGNIZED LOSSES |
| 80004 | NO RECOGNIZED LOSSES |
| 80005 | NO RECOGNIZED LOSSES |
| 80006 | NO RECOGNIZED LOSSES |
| 80007 | NO RECOGNIZED LOSSES |
| 80008 | NO RECOGNIZED LOSSES |
| 80009 | NO RECOGNIZED LOSSES |
| 80011 | NO RECOGNIZED LOSSES |
| 80012 | NO RECOGNIZED LOSSES |
| 80013 | NO RECOGNIZED LOSSES |
| 80014 | NO RECOGNIZED LOSSES |
| 80015 | NO RECOGNIZED LOSSES |
| 80016 | NO RECOGNIZED LOSSES |
| 80017 | NO RECOGNIZED LOSSES |
| 80018 | SHARES SOLD SHORT |
| 80019 | SHARES SOLD SHORT |
| 80020 | SHARES SOLD SHORT |
| 80021 | SHARES SOLD SHORT |
| 80022 | NO RECOGNIZED LOSSES |
| 80023 | NO RECOGNIZED LOSSES |
| 80024 | SHARES SOLD SHORT |
| 80025 | SHARES SOLD SHORT |
| 80026 | SHARES SOLD SHORT |
| 80027 | SHARES SOLD SHORT |
| 80028 | SHARES SOLD SHORT |
| 80029 | SHARES SOLD SHORT |
| 80030 | SHARES SOLD SHORT |
| 80031 | SHARES SOLD SHORT |
| 80032 | SHARES SOLD SHORT |
| 80033 | NO RECOGNIZED LOSSES |
| 80034 | SHARES SOLD SHORT |
| 80035 | SHARES SOLD SHORT |
| 80036 | NO RECOGNIZED LOSSES |
| 80037 | NO RECOGNIZED LOSSES |
| 80038 | NO RECOGNIZED LOSSES |
| 80039 | NO RECOGNIZED LOSSES |
| 80040 | NO RECOGNIZED LOSSES |
| 80042 | NO RECOGNIZED LOSSES |
| 80043 | NO RECOGNIZED LOSSES |
| 80044 | SHARES SOLD SHORT |
| 80045 | NO RECOGNIZED LOSSES |
| 80046 | NO RECOGNIZED LOSSES |
| 80047 | NO RECOGNIZED LOSSES |
| 80048 | NO RECOGNIZED LOSSES |
| 80049 | NO RECOGNIZED LOSSES |
| 80050 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 80051 | NO RECOGNIZED LOSSES |
| 80052 | NO RECOGNIZED LOSSES |
| 80053 | NO RECOGNIZED LOSSES |
| 80054 | NO RECOGNIZED LOSSES |
| 80056 | NO RECOGNIZED LOSSES |
| 80057 | NO RECOGNIZED LOSSES |
| 80059 | NO RECOGNIZED LOSSES |
| 80060 | NO RECOGNIZED LOSSES |
| 80061 | NO RECOGNIZED LOSSES |
| 80062 | NO RECOGNIZED LOSSES |
| 80063 | SHARES SOLD SHORT |
| 80064 | SHARES SOLD SHORT |
| 80065 | SHARES SOLD SHORT |
| 80066 | SHARES SOLD SHORT |
| 80067 | NO RECOGNIZED LOSSES |
| 80068 | SHARES SOLD SHORT |
| 80069 | SHARES SOLD SHORT |
| 80070 | SHARES SOLD SHORT |
| 80071 | SHARES SOLD SHORT |
| 80072 | NO RECOGNIZED LOSSES |
| 80073 | SHARES SOLD SHORT |
| 80074 | SHARES SOLD SHORT |
| 80075 | SHARES SOLD SHORT |
| 80076 | NO RECOGNIZED LOSSES |
| 80077 | SHARES SOLD SHORT |
| 80078 | SHARES SOLD SHORT |
| 80079 | NO RECOGNIZED LOSSES |
| 80080 | NO RECOGNIZED LOSSES |
| 80081 | NO RECOGNIZED LOSSES |
| 80083 | NO RECOGNIZED LOSSES |
| 80084 | NO RECOGNIZED LOSSES |
| 80085 | NO RECOGNIZED LOSSES |
| 80086 | NO RECOGNIZED LOSSES |
| 80087 | NO RECOGNIZED LOSSES |
| 80088 | NO RECOGNIZED LOSSES |
| 80089 | NO RECOGNIZED LOSSES |
| 80090 | SHARES SOLD SHORT |
| 80091 | NO RECOGNIZED LOSSES |
| 80092 | NO RECOGNIZED LOSSES |
| 80093 | SHARES SOLD SHORT |
| 80094 | SHARES SOLD SHORT |
| 80095 | SHARES SOLD SHORT |
| 80096 | SHARES SOLD SHORT |
| 80097 | SHARES SOLD SHORT |
| 80098 | NO RECOGNIZED LOSSES |
| 80099 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 80100 | SHARES SOLD SHORT |
| 80101 | NO RECOGNIZED LOSSES |
| 80102 | NO RECOGNIZED LOSSES |
| 80103 | NO RECOGNIZED LOSSES |
| 80104 | SHARES SOLD SHORT |
| 80107 | NO RECOGNIZED LOSSES |
| 80109 | NO RECOGNIZED LOSSES |
| 80110 | NO RECOGNIZED LOSSES |
| 80111 | NO RECOGNIZED LOSSES |
| 80112 | NO RECOGNIZED LOSSES |
| 80113 | SHARES SOLD SHORT |
| 80114 | NO RECOGNIZED LOSSES |
| 80115 | NO RECOGNIZED LOSSES |
| 80116 | NO RECOGNIZED LOSSES |
| 80117 | NO RECOGNIZED LOSSES |
| 80118 | NO RECOGNIZED LOSSES |
| 80119 | NO RECOGNIZED LOSSES |
| 80120 | NO RECOGNIZED LOSSES |
| 80121 | NO RECOGNIZED LOSSES |
| 80122 | NO RECOGNIZED LOSSES |
| 80124 | NO RECOGNIZED LOSSES |
| 80126 | NO RECOGNIZED LOSSES |
| 80127 | NO RECOGNIZED LOSSES |
| 80128 | NO RECOGNIZED LOSSES |
| 80129 | NO RECOGNIZED LOSSES |
| 80130 | NO RECOGNIZED LOSSES |
| 80131 | NO RECOGNIZED LOSSES |
| 80132 | NO RECOGNIZED LOSSES |
| 80133 | NO RECOGNIZED LOSSES |
| 80134 | NO RECOGNIZED LOSSES |
| 80135 | NO RECOGNIZED LOSSES |
| 80136 | SHARES SOLD SHORT |
| 80137 | SHARES SOLD SHORT |
| 80138 | SHARES SOLD SHORT |
| 80139 | SHARES SOLD SHORT |
| 80140 | SHARES SOLD SHORT |
| 80141 | SHARES SOLD SHORT |
| 80142 | NO RECOGNIZED LOSSES |
| 80143 | NO RECOGNIZED LOSSES |
| 80144 | SHARES SOLD SHORT |
| 80145 | SHARES SOLD SHORT |
| 80146 | SHARES SOLD SHORT |
| 80147 | NO RECOGNIZED LOSSES |
| 80148 | SHARES SOLD SHORT |
| 80149 | NO RECOGNIZED LOSSES |
| 80150 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 80151 | NO RECOGNIZED LOSSES |
| 80153 | NO RECOGNIZED LOSSES |
| 80154 | NO RECOGNIZED LOSSES |
| 80155 | NO RECOGNIZED LOSSES |
| 80156 | NO RECOGNIZED LOSSES |
| 80157 | NO RECOGNIZED LOSSES |
| 80158 | NO RECOGNIZED LOSSES |
| 80159 | NO RECOGNIZED LOSSES |
| 80160 | NO RECOGNIZED LOSSES |
| 80161 | NO RECOGNIZED LOSSES |
| 80162 | NO RECOGNIZED LOSSES |
| 80163 | NO RECOGNIZED LOSSES |
| 80164 | NO RECOGNIZED LOSSES |
| 80165 | NO RECOGNIZED LOSSES |
| 80166 | NO RECOGNIZED LOSSES |
| 80167 | NO RECOGNIZED LOSSES |
| 80168 | NO RECOGNIZED LOSSES |
| 80169 | NO RECOGNIZED LOSSES |
| 80170 | NO RECOGNIZED LOSSES |
| 80171 | NO RECOGNIZED LOSSES |
| 80172 | NO RECOGNIZED LOSSES |
| 80173 | SHARES SOLD SHORT |
| 80174 | NO RECOGNIZED LOSSES |
| 80175 | NO RECOGNIZED LOSSES |
| 80176 | NO RECOGNIZED LOSSES |
| 80177 | SHARES SOLD SHORT |
| 80178 | SHARES SOLD SHORT |
| 80179 | SHARES SOLD SHORT |
| 80180 | SHARES SOLD SHORT |
| 80181 | SHARES SOLD SHORT |
| 80182 | SHARES SOLD SHORT |
| 80183 | SHARES SOLD SHORT |
| 80184 | SHARES SOLD SHORT |
| 80185 | SHARES SOLD SHORT |
| 80186 | SHARES SOLD SHORT |
| 80187 | SHARES SOLD SHORT |
| 80188 | NO RECOGNIZED LOSSES |
| 80189 | SHARES SOLD SHORT |
| 80190 | SHARES SOLD SHORT |
| 80191 | NO RECOGNIZED LOSSES |
| 80192 | NO RECOGNIZED LOSSES |
| 80193 | SHARES SOLD SHORT |
| 80194 | NO RECOGNIZED LOSSES |
| 80195 | SHARES SOLD SHORT |
| 80196 | NO RECOGNIZED LOSSES |
| 80197 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 80198 | SHARES SOLD SHORT |
| 80199 | SHARES SOLD SHORT |
| 80201 | NO RECOGNIZED LOSSES |
| 80202 | NO RECOGNIZED LOSSES |
| 80203 | NO RECOGNIZED LOSSES |
| 80204 | NO RECOGNIZED LOSSES |
| 80205 | NO RECOGNIZED LOSSES |
| 80206 | NO RECOGNIZED LOSSES |
| 80207 | SHARES SOLD SHORT |
| 80210 | NO RECOGNIZED LOSSES |
| 80211 | NO RECOGNIZED LOSSES |
| 80212 | SHARES SOLD SHORT |
| 80213 | NO RECOGNIZED LOSSES |
| 80214 | NO RECOGNIZED LOSSES |
| 80215 | NO RECOGNIZED LOSSES |
| 80216 | NO RECOGNIZED LOSSES |
| 80217 | NO RECOGNIZED LOSSES |
| 80218 | NO RECOGNIZED LOSSES |
| 80219 | SHARES SOLD SHORT |
| 80220 | NO RECOGNIZED LOSSES |
| 80221 | NO RECOGNIZED LOSSES |
| 80222 | NO RECOGNIZED LOSSES |
| 80223 | NO RECOGNIZED LOSSES |
| 80224 | NO RECOGNIZED LOSSES |
| 80225 | SHARES SOLD SHORT |
| 80226 | NO RECOGNIZED LOSSES |
| 80227 | NO RECOGNIZED LOSSES |
| 80228 | NO RECOGNIZED LOSSES |
| 80229 | NO RECOGNIZED LOSSES |
| 80230 | NO RECOGNIZED LOSSES |
| 80231 | NO RECOGNIZED LOSSES |
| 80232 | NO RECOGNIZED LOSSES |
| 80233 | NO RECOGNIZED LOSSES |
| 80234 | SHARES SOLD SHORT |
| 80235 | NO RECOGNIZED LOSSES |
| 80236 | SHARES SOLD SHORT |
| 80237 | SHARES SOLD SHORT |
| 80238 | SHARES SOLD SHORT |
| 80239 | SHARES SOLD SHORT |
| 80240 | NO RECOGNIZED LOSSES |
| 80241 | NO RECOGNIZED LOSSES |
| 80242 | NO RECOGNIZED LOSSES |
| 80243 | NO RECOGNIZED LOSSES |
| 80244 | NO RECOGNIZED LOSSES |
| 80245 | NO RECOGNIZED LOSSES |
| 80246 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 80247 | SHARES SOLD SHORT |
| 80248 | SHARES SOLD SHORT |
| 80249 | SHARES SOLD SHORT |
| 80251 | NO RECOGNIZED LOSSES |
| 80253 | NO RECOGNIZED LOSSES |
| 80255 | NO RECOGNIZED LOSSES |
| 80256 | NO RECOGNIZED LOSSES |
| 80257 | SHARES SOLD SHORT |
| 80259 | NO RECOGNIZED LOSSES |
| 80260 | NO RECOGNIZED LOSSES |
| 80261 | NO RECOGNIZED LOSSES |
| 80262 | NO RECOGNIZED LOSSES |
| 80263 | NO RECOGNIZED LOSSES |
| 80264 | NO RECOGNIZED LOSSES |
| 80265 | NO RECOGNIZED LOSSES |
| 80266 | NO RECOGNIZED LOSSES |
| 80267 | NO RECOGNIZED LOSSES |
| 80268 | NO RECOGNIZED LOSSES |
| 80269 | NO RECOGNIZED LOSSES |
| 80270 | NO RECOGNIZED LOSSES |
| 80271 | NO RECOGNIZED LOSSES |
| 80272 | NO RECOGNIZED LOSSES |
| 80274 | NO RECOGNIZED LOSSES |
| 80275 | NO RECOGNIZED LOSSES |
| 80276 | NO RECOGNIZED LOSSES |
| 80278 | NO RECOGNIZED LOSSES |
| 80279 | SHARES SOLD SHORT |
| 80280 | NO RECOGNIZED LOSSES |
| 80281 | NO RECOGNIZED LOSSES |
| 80282 | NO RECOGNIZED LOSSES |
| 80283 | NO RECOGNIZED LOSSES |
| 80284 | NO RECOGNIZED LOSSES |
| 80285 | NO RECOGNIZED LOSSES |
| 80286 | SHARES SOLD SHORT |
| 80287 | SHARES SOLD SHORT |
| 80288 | SHARES SOLD SHORT |
| 80289 | SHARES SOLD SHORT |
| 80290 | NO RECOGNIZED LOSSES |
| 80291 | SHARES SOLD SHORT |
| 80292 | SHARES SOLD SHORT |
| 80293 | SHARES SOLD SHORT |
| 80294 | SHARES SOLD SHORT |
| 80295 | NO RECOGNIZED LOSSES |
| 80296 | NO RECOGNIZED LOSSES |
| 80297 | NO RECOGNIZED LOSSES |
| 80299 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 80300 | SHARES SOLD SHORT |
| 80301 | SHARES SOLD SHORT |
| 80302 | NO RECOGNIZED LOSSES |
| 80303 | NO RECOGNIZED LOSSES |
| 80304 | NO RECOGNIZED LOSSES |
| 80305 | SHARES SOLD SHORT |
| 80307 | NO RECOGNIZED LOSSES |
| 80308 | NO RECOGNIZED LOSSES |
| 80309 | NO RECOGNIZED LOSSES |
| 80310 | NO RECOGNIZED LOSSES |
| 80311 | NO RECOGNIZED LOSSES |
| 80312 | NO RECOGNIZED LOSSES |
| 80313 | NO RECOGNIZED LOSSES |
| 80314 | NO RECOGNIZED LOSSES |
| 80315 | NO RECOGNIZED LOSSES |
| 80317 | NO RECOGNIZED LOSSES |
| 80318 | NO RECOGNIZED LOSSES |
| 80319 | NO RECOGNIZED LOSSES |
| 80320 | NO RECOGNIZED LOSSES |
| 80321 | NO RECOGNIZED LOSSES |
| 80322 | NO RECOGNIZED LOSSES |
| 80323 | NO RECOGNIZED LOSSES |
| 80324 | NO RECOGNIZED LOSSES |
| 80325 | NO RECOGNIZED LOSSES |
| 80326 | NO RECOGNIZED LOSSES |
| 80328 | SHARES SOLD SHORT |
| 80329 | SHARES SOLD SHORT |
| 80330 | SHARES SOLD SHORT |
| 80331 | SHARES SOLD SHORT |
| 80332 | NO RECOGNIZED LOSSES |
| 80334 | NO RECOGNIZED LOSSES |
| 80335 | NO RECOGNIZED LOSSES |
| 80336 | NO RECOGNIZED LOSSES |
| 80337 | NO RECOGNIZED LOSSES |
| 80338 | NO RECOGNIZED LOSSES |
| 80339 | NO RECOGNIZED LOSSES |
| 80340 | NO RECOGNIZED LOSSES |
| 80341 | NO RECOGNIZED LOSSES |
| 80342 | NO RECOGNIZED LOSSES |
| 80343 | NO RECOGNIZED LOSSES |
| 80344 | NO RECOGNIZED LOSSES |
| 80345 | NO RECOGNIZED LOSSES |
| 80346 | NO RECOGNIZED LOSSES |
| 80347 | NO RECOGNIZED LOSSES |
| 80348 | NO RECOGNIZED LOSSES |
| 80349 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 80350 | NO RECOGNIZED LOSSES |
| 80351 | NO RECOGNIZED LOSSES |
| 80352 | NO RECOGNIZED LOSSES |
| 80354 | NO RECOGNIZED LOSSES |
| 80356 | NO RECOGNIZED LOSSES |
| 80357 | NO RECOGNIZED LOSSES |
| 80358 | NO RECOGNIZED LOSSES |
| 80359 | NO RECOGNIZED LOSSES |
| 80360 | NO RECOGNIZED LOSSES |
| 80361 | SHARES SOLD SHORT |
| 80362 | SHARES SOLD SHORT |
| 80363 | NO RECOGNIZED LOSSES |
| 80364 | NO RECOGNIZED LOSSES |
| 80365 | PURCHASED OUTSIDE CLASS PERIOD |
| 80366 | NO RECOGNIZED LOSSES |
| 80367 | PURCHASED OUTSIDE CLASS PERIOD |
| 80368 | NO RECOGNIZED LOSSES |
| 80369 | NO RECOGNIZED LOSSES |
| 80370 | NO RECOGNIZED LOSSES |
| 80371 | NO RECOGNIZED LOSSES |
| 80372 | NO RECOGNIZED LOSSES |
| 80373 | NO RECOGNIZED LOSSES |
| 80374 | NO RECOGNIZED LOSSES |
| 80375 | NO RECOGNIZED LOSSES |
| 80376 | PURCHASED OUTSIDE CLASS PERIOD |
| 80377 | SHARES SOLD SHORT |
| 80378 | PURCHASED OUTSIDE CLASS PERIOD |
| 80379 | PURCHASED OUTSIDE CLASS PERIOD |
| 80380 | SHARES SOLD SHORT |
| 80381 | SHARES SOLD SHORT |
| 80382 | PURCHASED OUTSIDE CLASS PERIOD |
| 80383 | SHARES NOT PURCHASED |
| 80385 | SHARES NOT PURCHASED |
| 80386 | PURCHASED OUTSIDE CLASS PERIOD |
| 80387 | SHARES NOT PURCHASED |
| 80388 | NO RECOGNIZED LOSSES |
| 80389 | SHARES NOT PURCHASED |
| 80390 | PURCHASED OUTSIDE CLASS PERIOD |
| 80391 | SHARES NOT PURCHASED |
| 80392 | PURCHASED OUTSIDE CLASS PERIOD |
| 80393 | NO RECOGNIZED LOSSES |
| 80394 | SHARES NOT PURCHASED |
| 80396 | NO RECOGNIZED LOSSES |
| 80398 | NO RECOGNIZED LOSSES |
| 80400 | SHARES SOLD SHORT |
| 80401 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 80403 | NO RECOGNIZED LOSSES |
| 80404 | SHARES SOLD SHORT |
| 80405 | NO RECOGNIZED LOSSES |
| 80407 | NO RECOGNIZED LOSSES |
| 80408 | NO RECOGNIZED LOSSES |
| 80409 | NO RECOGNIZED LOSSES |
| 80410 | NO RECOGNIZED LOSSES |
| 80411 | NO RECOGNIZED LOSSES |
| 80412 | NO RECOGNIZED LOSSES |
| 80413 | NO RECOGNIZED LOSSES |
| 80414 | NO RECOGNIZED LOSSES |
| 80415 | NO RECOGNIZED LOSSES |
| 80416 | NO RECOGNIZED LOSSES |
| 80417 | NO RECOGNIZED LOSSES |
| 80418 | NO RECOGNIZED LOSSES |
| 80419 | NO RECOGNIZED LOSSES |
| 80420 | PURCHASED OUTSIDE CLASS PERIOD |
| 80421 | NO RECOGNIZED LOSSES |
| 80422 | NO RECOGNIZED LOSSES |
| 80423 | NO RECOGNIZED LOSSES |
| 80424 | NO RECOGNIZED LOSSES |
| 80425 | PURCHASED OUTSIDE CLASS PERIOD |
| 80426 | NO RECOGNIZED LOSSES |
| 80428 | NO RECOGNIZED LOSSES |
| 80429 | NO RECOGNIZED LOSSES |
| 80430 | NO RECOGNIZED LOSSES |
| 80431 | SHARES SOLD SHORT |
| 80432 | PURCHASED OUTSIDE CLASS PERIOD |
| 80433 | NO RECOGNIZED LOSSES |
| 80434 | SHARES SOLD SHORT |
| 80435 | SHARES SOLD SHORT |
| 80436 | NO RECOGNIZED LOSSES |
| 80437 | NO RECOGNIZED LOSSES |
| 80438 | SHARES SOLD SHORT |
| 80439 | PURCHASED OUTSIDE CLASS PERIOD |
| 80440 | SHARES SOLD SHORT |
| 80441 | SHARES SOLD SHORT |
| 80443 | NO RECOGNIZED LOSSES |
| 80444 | NO RECOGNIZED LOSSES |
| 80445 | NO RECOGNIZED LOSSES |
| 80447 | NO RECOGNIZED LOSSES |
| 80450 | NO RECOGNIZED LOSSES |
| 80451 | NO RECOGNIZED LOSSES |
| 80452 | NO RECOGNIZED LOSSES |
| 80454 | PURCHASED OUTSIDE CLASS PERIOD |
| 80455 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 80456 | NO RECOGNIZED LOSSES |
| 80457 | PURCHASED OUTSIDE CLASS PERIOD |
| 80458 | SHARES SOLD SHORT |
| 80459 | PURCHASED OUTSIDE CLASS PERIOD |
| 80460 | PURCHASED OUTSIDE CLASS PERIOD |
| 80461 | PURCHASED OUTSIDE CLASS PERIOD |
| 80462 | NO RECOGNIZED LOSSES |
| 80463 | PURCHASED OUTSIDE CLASS PERIOD |
| 80464 | PURCHASED OUTSIDE CLASS PERIOD |
| 80465 | NO RECOGNIZED LOSSES |
| 80466 | NO RECOGNIZED LOSSES |
| 80467 | PURCHASED OUTSIDE CLASS PERIOD |
| 80468 | PURCHASED OUTSIDE CLASS PERIOD |
| 80469 | PURCHASED OUTSIDE CLASS PERIOD |
| 80470 | NO RECOGNIZED LOSSES |
| 80471 | NO RECOGNIZED LOSSES |
| 80474 | NO RECOGNIZED LOSSES |
| 80475 | NO RECOGNIZED LOSSES |
| 80476 | NO RECOGNIZED LOSSES |
| 80477 | NO RECOGNIZED LOSSES |
| 80478 | NO RECOGNIZED LOSSES |
| 80479 | PURCHASED OUTSIDE CLASS PERIOD |
| 80480 | PURCHASED OUTSIDE CLASS PERIOD |
| 80481 | NO RECOGNIZED LOSSES |
| 80483 | PURCHASED OUTSIDE CLASS PERIOD |
| 80484 | NO RECOGNIZED LOSSES |
| 80485 | NO RECOGNIZED LOSSES |
| 80486 | PURCHASED OUTSIDE CLASS PERIOD |
| 80488 | SHARES SOLD SHORT |
| 80489 | NO RECOGNIZED LOSSES |
| 80490 | NO RECOGNIZED LOSSES |
| 80491 | PURCHASED OUTSIDE CLASS PERIOD |
| 80492 | NO RECOGNIZED LOSSES |
| 80493 | NO RECOGNIZED LOSSES |
| 80494 | PURCHASED OUTSIDE CLASS PERIOD |
| 80495 | NO RECOGNIZED LOSSES |
| 80496 | PURCHASED OUTSIDE CLASS PERIOD |
| 80497 | SHARES SOLD SHORT |
| 80498 | NO RECOGNIZED LOSSES |
| 80499 | NO RECOGNIZED LOSSES |
| 80500 | NO RECOGNIZED LOSSES |
| 80501 | PURCHASED OUTSIDE CLASS PERIOD |
| 80502 | PURCHASED OUTSIDE CLASS PERIOD |
| 80503 | SHARES SOLD SHORT |
| 80504 | NO RECOGNIZED LOSSES |
| 80505 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 80507 | NO RECOGNIZED LOSSES |
| 80508 | NO RECOGNIZED LOSSES |
| 80509 | PURCHASED OUTSIDE CLASS PERIOD |
| 80510 | NO RECOGNIZED LOSSES |
| 80511 | NO RECOGNIZED LOSSES |
| 80512 | PURCHASED OUTSIDE CLASS PERIOD |
| 80513 | NO RECOGNIZED LOSSES |
| 80514 | NO RECOGNIZED LOSSES |
| 80515 | NO RECOGNIZED LOSSES |
| 80516 | NO RECOGNIZED LOSSES |
| 80517 | NO RECOGNIZED LOSSES |
| 80519 | NO RECOGNIZED LOSSES |
| 80520 | NO RECOGNIZED LOSSES |
| 80521 | NO RECOGNIZED LOSSES |
| 80522 | SHARES SOLD SHORT |
| 80523 | NO RECOGNIZED LOSSES |
| 80524 | NO RECOGNIZED LOSSES |
| 80525 | NO RECOGNIZED LOSSES |
| 80526 | NO RECOGNIZED LOSSES |
| 80527 | NO RECOGNIZED LOSSES |
| 80528 | NO RECOGNIZED LOSSES |
| 80529 | NO RECOGNIZED LOSSES |
| 80530 | NO RECOGNIZED LOSSES |
| 80532 | NO RECOGNIZED LOSSES |
| 80533 | NO RECOGNIZED LOSSES |
| 80534 | NO RECOGNIZED LOSSES |
| 80535 | NO RECOGNIZED LOSSES |
| 80536 | NO RECOGNIZED LOSSES |
| 80537 | NO RECOGNIZED LOSSES |
| 80538 | NO RECOGNIZED LOSSES |
| 80539 | NO RECOGNIZED LOSSES |
| 80540 | NO RECOGNIZED LOSSES |
| 80541 | SHARES SOLD SHORT |
| 80542 | NO RECOGNIZED LOSSES |
| 80543 | NO RECOGNIZED LOSSES |
| 80544 | SHARES SOLD SHORT |
| 80545 | SHARES SOLD SHORT |
| 80546 | NO RECOGNIZED LOSSES |
| 80547 | NO RECOGNIZED LOSSES |
| 80548 | NO RECOGNIZED LOSSES |
| 80549 | NO RECOGNIZED LOSSES |
| 80550 | NO RECOGNIZED LOSSES |
| 80551 | NO RECOGNIZED LOSSES |
| 80553 | NO RECOGNIZED LOSSES |
| 80554 | NO RECOGNIZED LOSSES |
| 80555 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 80556 | NO RECOGNIZED LOSSES |
| 80557 | SHARES SOLD SHORT |
| 80558 | NO RECOGNIZED LOSSES |
| 80559 | NO RECOGNIZED LOSSES |
| 80560 | NO RECOGNIZED LOSSES |
| 80561 | PURCHASED OUTSIDE CLASS PERIOD |
| 80562 | NO RECOGNIZED LOSSES |
| 80563 | NO RECOGNIZED LOSSES |
| 80564 | NO RECOGNIZED LOSSES |
| 80565 | NO RECOGNIZED LOSSES |
| 80566 | NO RECOGNIZED LOSSES |
| 80567 | NO RECOGNIZED LOSSES |
| 80568 | NO RECOGNIZED LOSSES |
| 80569 | NO RECOGNIZED LOSSES |
| 80570 | NO RECOGNIZED LOSSES |
| 80571 | NO RECOGNIZED LOSSES |
| 80572 | NO RECOGNIZED LOSSES |
| 80573 | NO RECOGNIZED LOSSES |
| 80574 | NO RECOGNIZED LOSSES |
| 80575 | NO RECOGNIZED LOSSES |
| 80576 | NO RECOGNIZED LOSSES |
| 80577 | PURCHASED OUTSIDE CLASS PERIOD |
| 80578 | NO RECOGNIZED LOSSES |
| 80580 | NO RECOGNIZED LOSSES |
| 80581 | SHARES SOLD SHORT |
| 80582 | SHARES SOLD SHORT |
| 80583 | NO RECOGNIZED LOSSES |
| 80584 | NO RECOGNIZED LOSSES |
| 80585 | NO RECOGNIZED LOSSES |
| 80587 | SHARES SOLD SHORT |
| 80588 | NO RECOGNIZED LOSSES |
| 80589 | PURCHASED OUTSIDE CLASS PERIOD |
| 80590 | NO RECOGNIZED LOSSES |
| 80591 | NO RECOGNIZED LOSSES |
| 80592 | NO RECOGNIZED LOSSES |
| 80593 | SHARES SOLD SHORT |
| 80594 | NO RECOGNIZED LOSSES |
| 80595 | NO RECOGNIZED LOSSES |
| 80596 | NO RECOGNIZED LOSSES |
| 80597 | SHARES SOLD SHORT |
| 80598 | SHARES SOLD SHORT |
| 80599 | NO RECOGNIZED LOSSES |
| 80600 | NO RECOGNIZED LOSSES |
| 80601 | NO RECOGNIZED LOSSES |
| 80602 | NO RECOGNIZED LOSSES |
| 80604 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 80605 | NO RECOGNIZED LOSSES |
| 80606 | NO RECOGNIZED LOSSES |
| 80607 | PURCHASED OUTSIDE CLASS PERIOD |
| 80608 | NO RECOGNIZED LOSSES |
| 80609 | NO RECOGNIZED LOSSES |
| 80610 | PURCHASED OUTSIDE CLASS PERIOD |
| 80611 | NO RECOGNIZED LOSSES |
| 80612 | NO RECOGNIZED LOSSES |
| 80613 | NO RECOGNIZED LOSSES |
| 80614 | SHARES SOLD SHORT |
| 80615 | NO RECOGNIZED LOSSES |
| 80616 | NO RECOGNIZED LOSSES |
| 80618 | SHARES SOLD SHORT |
| 80619 | NO RECOGNIZED LOSSES |
| 80621 | NO RECOGNIZED LOSSES |
| 80622 | NO RECOGNIZED LOSSES |
| 80623 | NO RECOGNIZED LOSSES |
| 80624 | NO RECOGNIZED LOSSES |
| 80625 | SHARES SOLD SHORT |
| 80626 | NO RECOGNIZED LOSSES |
| 80627 | NO RECOGNIZED LOSSES |
| 80628 | NO RECOGNIZED LOSSES |
| 80629 | NO RECOGNIZED LOSSES |
| 80630 | NO RECOGNIZED LOSSES |
| 80631 | NO RECOGNIZED LOSSES |
| 80632 | NO RECOGNIZED LOSSES |
| 80633 | SHARES NOT PURCHASED |
| 80634 | SHARES SOLD SHORT |
| 80635 | NO RECOGNIZED LOSSES |
| 80637 | NO RECOGNIZED LOSSES |
| 80639 | NO RECOGNIZED LOSSES |
| 80640 | NO RECOGNIZED LOSSES |
| 80642 | NO RECOGNIZED LOSSES |
| 80644 | NO RECOGNIZED LOSSES |
| 80645 | NO RECOGNIZED LOSSES |
| 80646 | SHARES SOLD SHORT |
| 80647 | NO RECOGNIZED LOSSES |
| 80648 | NO RECOGNIZED LOSSES |
| 80650 | PURCHASED OUTSIDE CLASS PERIOD |
| 80651 | NO RECOGNIZED LOSSES |
| 80652 | SHARES SOLD SHORT |
| 80653 | SHARES SOLD SHORT |
| 80654 | NO RECOGNIZED LOSSES |
| 80655 | NO RECOGNIZED LOSSES |
| 80656 | NO RECOGNIZED LOSSES |
| 80657 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 80658 | PURCHASED OUTSIDE CLASS PERIOD |
| 80659 | NO RECOGNIZED LOSSES |
| 80660 | SHARES SOLD SHORT |
| 80661 | NO RECOGNIZED LOSSES |
| 80662 | SHARES SOLD SHORT |
| 80663 | NO RECOGNIZED LOSSES |
| 80664 | NO RECOGNIZED LOSSES |
| 80665 | NO RECOGNIZED LOSSES |
| 80666 | PURCHASED OUTSIDE CLASS PERIOD |
| 80667 | NO RECOGNIZED LOSSES |
| 80668 | NO RECOGNIZED LOSSES |
| 80669 | SHARES SOLD SHORT |
| 80673 | NO RECOGNIZED LOSSES |
| 80674 | NO RECOGNIZED LOSSES |
| 80675 | NO RECOGNIZED LOSSES |
| 80677 | SHARES SOLD SHORT |
| 80678 | NO RECOGNIZED LOSSES |
| 80679 | NO RECOGNIZED LOSSES |
| 80680 | NO RECOGNIZED LOSSES |
| 80681 | SHARES SOLD SHORT |
| 80682 | NO RECOGNIZED LOSSES |
| 80683 | NO RECOGNIZED LOSSES |
| 80684 | NO RECOGNIZED LOSSES |
| 80685 | NO RECOGNIZED LOSSES |
| 80686 | SHARES SOLD SHORT |
| 80687 | NO RECOGNIZED LOSSES |
| 80688 | NO RECOGNIZED LOSSES |
| 80689 | NO RECOGNIZED LOSSES |
| 80690 | PURCHASED OUTSIDE CLASS PERIOD |
| 80691 | SHARES SOLD SHORT |
| 80693 | SHARES SOLD SHORT |
| 80694 | NO RECOGNIZED LOSSES |
| 80695 | PURCHASED OUTSIDE CLASS PERIOD |
| 80696 | NO RECOGNIZED LOSSES |
| 80697 | NO RECOGNIZED LOSSES |
| 80699 | NO RECOGNIZED LOSSES |
| 80700 | NO RECOGNIZED LOSSES |
| 80701 | NO RECOGNIZED LOSSES |
| 80702 | NO RECOGNIZED LOSSES |
| 80703 | SHARES SOLD SHORT |
| 80704 | NO RECOGNIZED LOSSES |
| 80705 | NO RECOGNIZED LOSSES |
| 80706 | NO RECOGNIZED LOSSES |
| 80707 | SHARES SOLD SHORT |
| 80708 | NO RECOGNIZED LOSSES |
| 80709 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 80710 | NO RECOGNIZED LOSSES |
| 80711 | NO RECOGNIZED LOSSES |
| 80712 | NO RECOGNIZED LOSSES |
| 80713 | NO RECOGNIZED LOSSES |
| 80714 | NO RECOGNIZED LOSSES |
| 80715 | NO RECOGNIZED LOSSES |
| 80716 | NO RECOGNIZED LOSSES |
| 80718 | NO RECOGNIZED LOSSES |
| 80719 | NO RECOGNIZED LOSSES |
| 80720 | NO RECOGNIZED LOSSES |
| 80721 | NO RECOGNIZED LOSSES |
| 80722 | NO RECOGNIZED LOSSES |
| 80724 | PURCHASED OUTSIDE CLASS PERIOD |
| 80725 | NO RECOGNIZED LOSSES |
| 80726 | NO RECOGNIZED LOSSES |
| 80727 | NO RECOGNIZED LOSSES |
| 80729 | NO RECOGNIZED LOSSES |
| 80730 | NO RECOGNIZED LOSSES |
| 80731 | NO RECOGNIZED LOSSES |
| 80732 | NO RECOGNIZED LOSSES |
| 80733 | NO RECOGNIZED LOSSES |
| 80734 | SHARES SOLD SHORT |
| 80735 | SHARES SOLD SHORT |
| 80736 | NO RECOGNIZED LOSSES |
| 80737 | NO RECOGNIZED LOSSES |
| 80738 | NO RECOGNIZED LOSSES |
| 80740 | NO RECOGNIZED LOSSES |
| 80741 | NO RECOGNIZED LOSSES |
| 80742 | NO RECOGNIZED LOSSES |
| 80743 | NO RECOGNIZED LOSSES |
| 80744 | NO RECOGNIZED LOSSES |
| 80745 | NO RECOGNIZED LOSSES |
| 80746 | NO RECOGNIZED LOSSES |
| 80747 | NO RECOGNIZED LOSSES |
| 80748 | NO RECOGNIZED LOSSES |
| 80749 | NO RECOGNIZED LOSSES |
| 80750 | NO RECOGNIZED LOSSES |
| 80751 | NO RECOGNIZED LOSSES |
| 80752 | SHARES SOLD SHORT |
| 80753 | NO RECOGNIZED LOSSES |
| 80755 | NO RECOGNIZED LOSSES |
| 80758 | PURCHASED OUTSIDE CLASS PERIOD |
| 80759 | NO RECOGNIZED LOSSES |
| 80760 | NO RECOGNIZED LOSSES |
| 80761 | PURCHASED OUTSIDE CLASS PERIOD |
| 80763 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 80764 | NO RECOGNIZED LOSSES |
| 80765 | NO RECOGNIZED LOSSES |
| 80766 | PURCHASED OUTSIDE CLASS PERIOD |
| 80767 | NO RECOGNIZED LOSSES |
| 80768 | NO RECOGNIZED LOSSES |
| 80769 | NO RECOGNIZED LOSSES |
| 80770 | NO RECOGNIZED LOSSES |
| 80771 | NO RECOGNIZED LOSSES |
| 80772 | NO RECOGNIZED LOSSES |
| 80773 | NO RECOGNIZED LOSSES |
| 80775 | NO RECOGNIZED LOSSES |
| 80776 | SHARES SOLD SHORT |
| 80777 | NO RECOGNIZED LOSSES |
| 80778 | NO RECOGNIZED LOSSES |
| 80779 | NO RECOGNIZED LOSSES |
| 80780 | NO RECOGNIZED LOSSES |
| 80781 | NO RECOGNIZED LOSSES |
| 80782 | NO RECOGNIZED LOSSES |
| 80783 | NO RECOGNIZED LOSSES |
| 80784 | NO RECOGNIZED LOSSES |
| 80785 | NO RECOGNIZED LOSSES |
| 80786 | NO RECOGNIZED LOSSES |
| 80787 | NO RECOGNIZED LOSSES |
| 80788 | NO RECOGNIZED LOSSES |
| 80789 | NO RECOGNIZED LOSSES |
| 80791 | NO RECOGNIZED LOSSES |
| 80792 | NO RECOGNIZED LOSSES |
| 80793 | SHARES SOLD SHORT |
| 80794 | NO RECOGNIZED LOSSES |
| 80795 | NO RECOGNIZED LOSSES |
| 80796 | NO RECOGNIZED LOSSES |
| 80797 | NO RECOGNIZED LOSSES |
| 80798 | NO RECOGNIZED LOSSES |
| 80799 | NO RECOGNIZED LOSSES |
| 80800 | SHARES SOLD SHORT |
| 80801 | NO RECOGNIZED LOSSES |
| 80802 | NO RECOGNIZED LOSSES |
| 80803 | NO RECOGNIZED LOSSES |
| 80804 | SHARES SOLD SHORT |
| 80805 | NO RECOGNIZED LOSSES |
| 80807 | NO RECOGNIZED LOSSES |
| 80808 | NO RECOGNIZED LOSSES |
| 80809 | NO RECOGNIZED LOSSES |
| 80811 | PURCHASED OUTSIDE CLASS PERIOD |
| 80812 | NO RECOGNIZED LOSSES |
| 80813 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 80814 | NO RECOGNIZED LOSSES |
| 80815 | SHARES SOLD SHORT |
| 80816 | NO RECOGNIZED LOSSES |
| 80817 | NO RECOGNIZED LOSSES |
| 80818 | NO RECOGNIZED LOSSES |
| 80819 | NO RECOGNIZED LOSSES |
| 80820 | PURCHASED OUTSIDE CLASS PERIOD |
| 80822 | NO RECOGNIZED LOSSES |
| 80823 | PURCHASED OUTSIDE CLASS PERIOD |
| 80825 | NO RECOGNIZED LOSSES |
| 80826 | NO RECOGNIZED LOSSES |
| 80827 | NO RECOGNIZED LOSSES |
| 80828 | SHARES SOLD SHORT |
| 80829 | NO RECOGNIZED LOSSES |
| 80830 | NO RECOGNIZED LOSSES |
| 80831 | NO RECOGNIZED LOSSES |
| 80832 | NO RECOGNIZED LOSSES |
| 80833 | NO RECOGNIZED LOSSES |
| 80834 | NO RECOGNIZED LOSSES |
| 80835 | NO RECOGNIZED LOSSES |
| 80836 | NO RECOGNIZED LOSSES |
| 80837 | NO RECOGNIZED LOSSES |
| 80838 | NO RECOGNIZED LOSSES |
| 80839 | PURCHASED OUTSIDE CLASS PERIOD |
| 80841 | NO RECOGNIZED LOSSES |
| 80842 | PURCHASED OUTSIDE CLASS PERIOD |
| 80843 | NO RECOGNIZED LOSSES |
| 80844 | NO RECOGNIZED LOSSES |
| 80845 | NO RECOGNIZED LOSSES |
| 80846 | SHARES SOLD SHORT |
| 80847 | NO RECOGNIZED LOSSES |
| 80848 | NO RECOGNIZED LOSSES |
| 80849 | NO RECOGNIZED LOSSES |
| 80850 | PURCHASED OUTSIDE CLASS PERIOD |
| 80851 | SHARES SOLD SHORT |
| 80852 | NO RECOGNIZED LOSSES |
| 80853 | NO RECOGNIZED LOSSES |
| 80854 | NO RECOGNIZED LOSSES |
| 80855 | NO RECOGNIZED LOSSES |
| 80856 | NO RECOGNIZED LOSSES |
| 80857 | NO RECOGNIZED LOSSES |
| 80859 | NO RECOGNIZED LOSSES |
| 80860 | NO RECOGNIZED LOSSES |
| 80862 | NO RECOGNIZED LOSSES |
| 80863 | NO RECOGNIZED LOSSES |
| 80864 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 80865 | NO RECOGNIZED LOSSES |
| 80866 | PURCHASED OUTSIDE CLASS PERIOD |
| 80867 | NO RECOGNIZED LOSSES |
| 80868 | NO RECOGNIZED LOSSES |
| 80869 | NO RECOGNIZED LOSSES |
| 80870 | SHARES SOLD SHORT |
| 80871 | NO RECOGNIZED LOSSES |
| 80872 | NO RECOGNIZED LOSSES |
| 80873 | NO RECOGNIZED LOSSES |
| 80874 | NO RECOGNIZED LOSSES |
| 80875 | NO RECOGNIZED LOSSES |
| 80877 | NO RECOGNIZED LOSSES |
| 80878 | NO RECOGNIZED LOSSES |
| 80879 | NO RECOGNIZED LOSSES |
| 80880 | PURCHASED OUTSIDE CLASS PERIOD |
| 80881 | NO RECOGNIZED LOSSES |
| 80882 | NO RECOGNIZED LOSSES |
| 80883 | NO RECOGNIZED LOSSES |
| 80884 | NO RECOGNIZED LOSSES |
| 80885 | NO RECOGNIZED LOSSES |
| 80886 | NO RECOGNIZED LOSSES |
| 80887 | NO RECOGNIZED LOSSES |
| 80889 | NO RECOGNIZED LOSSES |
| 80890 | NO RECOGNIZED LOSSES |
| 80891 | NO RECOGNIZED LOSSES |
| 80892 | SHARES SOLD SHORT |
| 80893 | NO RECOGNIZED LOSSES |
| 80894 | PURCHASED OUTSIDE CLASS PERIOD |
| 80895 | NO RECOGNIZED LOSSES |
| 80896 | PURCHASED OUTSIDE CLASS PERIOD |
| 80897 | NO RECOGNIZED LOSSES |
| 80898 | NO RECOGNIZED LOSSES |
| 80899 | NO RECOGNIZED LOSSES |
| 80900 | NO RECOGNIZED LOSSES |
| 80901 | NO RECOGNIZED LOSSES |
| 80902 | NO RECOGNIZED LOSSES |
| 80903 | NO RECOGNIZED LOSSES |
| 80904 | NO RECOGNIZED LOSSES |
| 80905 | NO RECOGNIZED LOSSES |
| 80906 | NO RECOGNIZED LOSSES |
| 80907 | SHARES NOT PURCHASED |
| 80908 | NO RECOGNIZED LOSSES |
| 80909 | NO RECOGNIZED LOSSES |
| 80910 | NO RECOGNIZED LOSSES |
| 80911 | SHARES SOLD SHORT |
| 80912 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 80913 | NO RECOGNIZED LOSSES |
| 80914 | NO RECOGNIZED LOSSES |
| 80915 | NO RECOGNIZED LOSSES |
| 80916 | NO RECOGNIZED LOSSES |
| 80917 | NO RECOGNIZED LOSSES |
| 80919 | NO RECOGNIZED LOSSES |
| 80920 | NO RECOGNIZED LOSSES |
| 80921 | NO RECOGNIZED LOSSES |
| 80922 | NO RECOGNIZED LOSSES |
| 80923 | SHARES SOLD SHORT |
| 80924 | NO RECOGNIZED LOSSES |
| 80925 | NO RECOGNIZED LOSSES |
| 80926 | NO RECOGNIZED LOSSES |
| 80927 | SHARES NOT PURCHASED |
| 80928 | NO RECOGNIZED LOSSES |
| 80929 | NO RECOGNIZED LOSSES |
| 80930 | NO RECOGNIZED LOSSES |
| 80931 | NO RECOGNIZED LOSSES |
| 80932 | NO RECOGNIZED LOSSES |
| 80933 | NO RECOGNIZED LOSSES |
| 80934 | NO RECOGNIZED LOSSES |
| 80935 | NO RECOGNIZED LOSSES |
| 80936 | NO RECOGNIZED LOSSES |
| 80937 | NO RECOGNIZED LOSSES |
| 80938 | NO RECOGNIZED LOSSES |
| 80939 | PURCHASED OUTSIDE CLASS PERIOD |
| 80940 | NO RECOGNIZED LOSSES |
| 80941 | NO RECOGNIZED LOSSES |
| 80942 | NO RECOGNIZED LOSSES |
| 80944 | NO RECOGNIZED LOSSES |
| 80945 | NO RECOGNIZED LOSSES |
| 80946 | NO RECOGNIZED LOSSES |
| 80947 | NO RECOGNIZED LOSSES |
| 80948 | NO RECOGNIZED LOSSES |
| 80949 | NO RECOGNIZED LOSSES |
| 80950 | NO RECOGNIZED LOSSES |
| 80951 | SHARES SOLD SHORT |
| 80952 | PURCHASED OUTSIDE CLASS PERIOD |
| 80953 | PURCHASED OUTSIDE CLASS PERIOD |
| 80954 | PURCHASED OUTSIDE CLASS PERIOD |
| 80955 | NO RECOGNIZED LOSSES |
| 80956 | NO RECOGNIZED LOSSES |
| 80957 | NO RECOGNIZED LOSSES |
| 80958 | NO RECOGNIZED LOSSES |
| 80959 | SHARES SOLD SHORT |
| 80960 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 80961 | NO RECOGNIZED LOSSES |
| 80962 | NO RECOGNIZED LOSSES |
| 80963 | NO RECOGNIZED LOSSES |
| 80964 | NO RECOGNIZED LOSSES |
| 80965 | NO RECOGNIZED LOSSES |
| 80966 | NO RECOGNIZED LOSSES |
| 80967 | PURCHASED OUTSIDE CLASS PERIOD |
| 80968 | NO RECOGNIZED LOSSES |
| 80969 | SHARES SOLD SHORT |
| 80970 | NO RECOGNIZED LOSSES |
| 80971 | PURCHASED OUTSIDE CLASS PERIOD |
| 80973 | NO RECOGNIZED LOSSES |
| 80974 | NO RECOGNIZED LOSSES |
| 80975 | NO RECOGNIZED LOSSES |
| 80976 | NO RECOGNIZED LOSSES |
| 80977 | NO RECOGNIZED LOSSES |
| 80978 | SHARES SOLD SHORT |
| 80979 | SHARES NOT PURCHASED |
| 80981 | NO RECOGNIZED LOSSES |
| 80982 | NO RECOGNIZED LOSSES |
| 80984 | NO RECOGNIZED LOSSES |
| 80986 | NO RECOGNIZED LOSSES |
| 80988 | PURCHASED OUTSIDE CLASS PERIOD |
| 80989 | NO RECOGNIZED LOSSES |
| 80990 | SHARES NOT PURCHASED |
| 80991 | NO RECOGNIZED LOSSES |
| 80992 | SHARES NOT PURCHASED |
| 80993 | SHARES NOT PURCHASED |
| 80994 | PURCHASED OUTSIDE CLASS PERIOD |
| 80995 | SHARES SOLD SHORT |
| 80996 | SHARES NOT PURCHASED |
| 80998 | NO RECOGNIZED LOSSES |
| 81000 | NO RECOGNIZED LOSSES |
| 81002 | SHARES SOLD SHORT |
| 81003 | NO RECOGNIZED LOSSES |
| 81004 | SHARES NOT PURCHASED |
| 81005 | NO RECOGNIZED LOSSES |
| 81007 | PURCHASED OUTSIDE CLASS PERIOD |
| 81008 | PURCHASED OUTSIDE CLASS PERIOD |
| 81009 | PURCHASED OUTSIDE CLASS PERIOD |
| 81010 | NO RECOGNIZED LOSSES |
| 81011 | PURCHASED OUTSIDE CLASS PERIOD |
| 81012 | SHARES SOLD SHORT |
| 81013 | NO RECOGNIZED LOSSES |
| 81014 | NO RECOGNIZED LOSSES |
| 81015 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 81016 | PURCHASED OUTSIDE CLASS PERIOD |
| 81017 | NO RECOGNIZED LOSSES |
| 81019 | PURCHASED OUTSIDE CLASS PERIOD |
| 81020 | NO RECOGNIZED LOSSES |
| 81021 | NO RECOGNIZED LOSSES |
| 81022 | NO RECOGNIZED LOSSES |
| 81023 | NO RECOGNIZED LOSSES |
| 81024 | NO RECOGNIZED LOSSES |
| 81025 | SHARES NOT PURCHASED |
| 81026 | SHARES SOLD SHORT |
| 81028 | NO RECOGNIZED LOSSES |
| 81029 | SHARES NOT PURCHASED |
| 81030 | NO RECOGNIZED LOSSES |
| 81031 | NO RECOGNIZED LOSSES |
| 81032 | NO RECOGNIZED LOSSES |
| 81033 | NO RECOGNIZED LOSSES |
| 81034 | SHARES SOLD SHORT |
| 81035 | SHARES SOLD SHORT |
| 81037 | SHARES SOLD SHORT |
| 81038 | SHARES SOLD SHORT |
| 81039 | NO RECOGNIZED LOSSES |
| 81040 | NO RECOGNIZED LOSSES |
| 81041 | SHARES SOLD SHORT |
| 81042 | NO RECOGNIZED LOSSES |
| 81043 | NO RECOGNIZED LOSSES |
| 81044 | NO RECOGNIZED LOSSES |
| 81045 | NO RECOGNIZED LOSSES |
| 81047 | PURCHASED OUTSIDE CLASS PERIOD |
| 81048 | PURCHASED OUTSIDE CLASS PERIOD |
| 81049 | NO RECOGNIZED LOSSES |
| 81050 | NO RECOGNIZED LOSSES |
| 81052 | PURCHASED OUTSIDE CLASS PERIOD |
| 81053 | NO RECOGNIZED LOSSES |
| 81054 | NO RECOGNIZED LOSSES |
| 81055 | NO RECOGNIZED LOSSES |
| 81056 | NO RECOGNIZED LOSSES |
| 81057 | NO RECOGNIZED LOSSES |
| 81058 | NO RECOGNIZED LOSSES |
| 81059 | NO RECOGNIZED LOSSES |
| 81060 | NO RECOGNIZED LOSSES |
| 81061 | SHARES SOLD SHORT |
| 81062 | PURCHASED OUTSIDE CLASS PERIOD |
| 81063 | PURCHASED OUTSIDE CLASS PERIOD |
| 81064 | NO RECOGNIZED LOSSES |
| 81066 | PURCHASED OUTSIDE CLASS PERIOD |
| 81067 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 81068 | PURCHASED OUTSIDE CLASS PERIOD |
| 81069 | NO RECOGNIZED LOSSES |
| 81070 | PURCHASED OUTSIDE CLASS PERIOD |
| 81071 | NO RECOGNIZED LOSSES |
| 81072 | PURCHASED OUTSIDE CLASS PERIOD |
| 81073 | PURCHASED OUTSIDE CLASS PERIOD |
| 81074 | PURCHASED OUTSIDE CLASS PERIOD |
| 81075 | NO RECOGNIZED LOSSES |
| 81076 | PURCHASED OUTSIDE CLASS PERIOD |
| 81077 | PURCHASED OUTSIDE CLASS PERIOD |
| 81078 | NO RECOGNIZED LOSSES |
| 81079 | NO RECOGNIZED LOSSES |
| 81080 | NO RECOGNIZED LOSSES |
| 81081 | NO RECOGNIZED LOSSES |
| 81082 | NO RECOGNIZED LOSSES |
| 81083 | NO RECOGNIZED LOSSES |
| 81084 | NO RECOGNIZED LOSSES |
| 81085 | PURCHASED OUTSIDE CLASS PERIOD |
| 81086 | NO RECOGNIZED LOSSES |
| 81087 | PURCHASED OUTSIDE CLASS PERIOD |
| 81088 | NO RECOGNIZED LOSSES |
| 81089 | NO RECOGNIZED LOSSES |
| 81090 | PURCHASED OUTSIDE CLASS PERIOD |
| 81091 | PURCHASED OUTSIDE CLASS PERIOD |
| 81092 | NO RECOGNIZED LOSSES |
| 81093 | NO RECOGNIZED LOSSES |
| 81094 | NO RECOGNIZED LOSSES |
| 81095 | NO RECOGNIZED LOSSES |
| 81096 | NO RECOGNIZED LOSSES |
| 81097 | NO RECOGNIZED LOSSES |
| 81098 | NO RECOGNIZED LOSSES |
| 81099 | NO RECOGNIZED LOSSES |
| 81100 | NO RECOGNIZED LOSSES |
| 81101 | NO RECOGNIZED LOSSES |
| 81102 | NO RECOGNIZED LOSSES |
| 81103 | NO RECOGNIZED LOSSES |
| 81104 | PURCHASED OUTSIDE CLASS PERIOD |
| 81105 | NO RECOGNIZED LOSSES |
| 81106 | NO RECOGNIZED LOSSES |
| 81107 | PURCHASED OUTSIDE CLASS PERIOD |
| 81108 | NO RECOGNIZED LOSSES |
| 81109 | NO RECOGNIZED LOSSES |
| 81111 | NO RECOGNIZED LOSSES |
| 81112 | SHARES NOT PURCHASED |
| 81113 | PURCHASED OUTSIDE CLASS PERIOD |
| 81114 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 81115 | NO RECOGNIZED LOSSES |
| 81116 | NO RECOGNIZED LOSSES |
| 81117 | NO RECOGNIZED LOSSES |
| 81118 | NO RECOGNIZED LOSSES |
| 81119 | SHARES NOT PURCHASED |
| 81120 | PURCHASED OUTSIDE CLASS PERIOD |
| 81121 | NO RECOGNIZED LOSSES |
| 81122 | NO RECOGNIZED LOSSES |
| 81123 | NO RECOGNIZED LOSSES |
| 81124 | SHARES NOT PURCHASED |
| 81125 | SHARES NOT PURCHASED |
| 81126 | SHARES NOT PURCHASED |
| 81127 | NO RECOGNIZED LOSSES |
| 81128 | NO RECOGNIZED LOSSES |
| 81129 | NO RECOGNIZED LOSSES |
| 81130 | NO RECOGNIZED LOSSES |
| 81131 | SHARES NOT PURCHASED |
| 81132 | SHARES NOT PURCHASED |
| 81133 | NO RECOGNIZED LOSSES |
| 81134 | NO RECOGNIZED LOSSES |
| 81135 | NO RECOGNIZED LOSSES |
| 81136 | NO RECOGNIZED LOSSES |
| 81137 | NO RECOGNIZED LOSSES |
| 81138 | SHARES NOT PURCHASED |
| 81139 | NO RECOGNIZED LOSSES |
| 81140 | NO RECOGNIZED LOSSES |
| 81141 | SHARES NOT PURCHASED |
| 81142 | SHARES NOT PURCHASED |
| 81143 | SHARES NOT PURCHASED |
| 81144 | NO RECOGNIZED LOSSES |
| 81145 | NO RECOGNIZED LOSSES |
| 81146 | SHARES NOT PURCHASED |
| 81147 | PURCHASED OUTSIDE CLASS PERIOD |
| 81149 | PURCHASED OUTSIDE CLASS PERIOD |
| 81150 | SHARES SOLD SHORT |
| 81151 | PURCHASED OUTSIDE CLASS PERIOD |
| 81152 | SHARES SOLD SHORT |
| 81153 | NO RECOGNIZED LOSSES |
| 81154 | PURCHASED OUTSIDE CLASS PERIOD |
| 81155 | SHARES NOT PURCHASED |
| 81158 | NO RECOGNIZED LOSSES |
| 81159 | NO RECOGNIZED LOSSES |
| 81162 | SHARES SOLD SHORT |
| 81163 | PURCHASED OUTSIDE CLASS PERIOD |
| 81164 | SHARES NOT PURCHASED |
| 81165 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 81166 | SHARES SOLD SHORT |
| 81167 | NO RECOGNIZED LOSSES |
| 81168 | SHARES SOLD SHORT |
| 81169 | NO RECOGNIZED LOSSES |
| 81170 | PURCHASED OUTSIDE CLASS PERIOD |
| 81172 | PURCHASED OUTSIDE CLASS PERIOD |
| 81173 | PURCHASED OUTSIDE CLASS PERIOD |
| 81174 | NO RECOGNIZED LOSSES |
| 81177 | PURCHASED OUTSIDE CLASS PERIOD |
| 81178 | DUPLICATE CLAIM FILED |
| 81179 | SHARES SOLD SHORT |
| 81180 | NO RECOGNIZED LOSSES |
| 81181 | NO RECOGNIZED LOSSES |
| 81182 | NO RECOGNIZED LOSSES |
| 81183 | NO RECOGNIZED LOSSES |
| 81184 | SHARES SOLD SHORT |
| 81185 | SHARES SOLD SHORT |
| 81186 | NO RECOGNIZED LOSSES |
| 81187 | NO RECOGNIZED LOSSES |
| 81188 | NO RECOGNIZED LOSSES |
| 81189 | NO RECOGNIZED LOSSES |
| 81190 | SHARES SOLD SHORT |
| 81191 | SHARES SOLD SHORT |
| 81192 | SHARES SOLD SHORT |
| 81193 | NO RECOGNIZED LOSSES |
| 81194 | NO RECOGNIZED LOSSES |
| 81195 | SHARES SOLD SHORT |
| 81196 | SHARES SOLD SHORT |
| 81197 | SHARES SOLD SHORT |
| 81198 | SHARES SOLD SHORT |
| 81199 | NO RECOGNIZED LOSSES |
| 81200 | NO RECOGNIZED LOSSES |
| 81201 | SHARES SOLD SHORT |
| 81202 | SHARES SOLD SHORT |
| 81203 | SHARES SOLD SHORT |
| 81204 | SHARES SOLD SHORT |
| 81205 | NO RECOGNIZED LOSSES |
| 81206 | NO RECOGNIZED LOSSES |
| 81207 | NO RECOGNIZED LOSSES |
| 81208 | SHARES SOLD SHORT |
| 81209 | NO RECOGNIZED LOSSES |
| 81210 | NO RECOGNIZED LOSSES |
| 81211 | NO RECOGNIZED LOSSES |
| 81212 | NO RECOGNIZED LOSSES |
| 81214 | NO RECOGNIZED LOSSES |
| 81215 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 81216 | SHARES SOLD SHORT |
| 81217 | SHARES SOLD SHORT |
| 81218 | NO RECOGNIZED LOSSES |
| 81219 | NO RECOGNIZED LOSSES |
| 81220 | SHARES SOLD SHORT |
| 81221 | SHARES SOLD SHORT |
| 81222 | NO RECOGNIZED LOSSES |
| 81223 | NO RECOGNIZED LOSSES |
| 81224 | SHARES SOLD SHORT |
| 81225 | SHARES SOLD SHORT |
| 81226 | SHARES SOLD SHORT |
| 81227 | SHARES SOLD SHORT |
| 81228 | SHARES SOLD SHORT |
| 81229 | SHARES SOLD SHORT |
| 81230 | SHARES SOLD SHORT |
| 81231 | NO RECOGNIZED LOSSES |
| 81232 | SHARES SOLD SHORT |
| 81233 | SHARES SOLD SHORT |
| 81234 | SHARES SOLD SHORT |
| 81235 | SHARES SOLD SHORT |
| 81236 | NO RECOGNIZED LOSSES |
| 81237 | PURCHASED OUTSIDE CLASS PERIOD |
| 81238 | SHARES SOLD SHORT |
| 81239 | SHARES SOLD SHORT |
| 81240 | SHARES SOLD SHORT |
| 81241 | SHARES SOLD SHORT |
| 81243 | SHARES SOLD SHORT |
| 81244 | NO RECOGNIZED LOSSES |
| 81245 | SHARES SOLD SHORT |
| 81246 | NO RECOGNIZED LOSSES |
| 81247 | NO RECOGNIZED LOSSES |
| 81248 | NO RECOGNIZED LOSSES |
| 81249 | SHARES SOLD SHORT |
| 81250 | NO RECOGNIZED LOSSES |
| 81251 | SHARES SOLD SHORT |
| 81253 | NO RECOGNIZED LOSSES |
| 81255 | NO RECOGNIZED LOSSES |
| 81256 | SHARES SOLD SHORT |
| 81257 | SHARES SOLD SHORT |
| 81258 | NO RECOGNIZED LOSSES |
| 81259 | NO RECOGNIZED LOSSES |
| 81261 | SHARES SOLD SHORT |
| 81262 | NO RECOGNIZED LOSSES |
| 81263 | NO RECOGNIZED LOSSES |
| 81264 | NO RECOGNIZED LOSSES |
| 81265 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 81266 | NO RECOGNIZED LOSSES |
| 81267 | NO RECOGNIZED LOSSES |
| 81268 | SHARES SOLD SHORT |
| 81270 | NO RECOGNIZED LOSSES |
| 81271 | NO RECOGNIZED LOSSES |
| 81282 | SHARES SOLD SHORT |
| 81283 | NO RECOGNIZED LOSSES |
| 81284 | SHARES SOLD SHORT |
| 81285 | NO RECOGNIZED LOSSES |
| 81286 | SHARES SOLD SHORT |
| 81287 | SHARES SOLD SHORT |
| 81288 | NO RECOGNIZED LOSSES |
| 81289 | SHARES SOLD SHORT |
| 81292 | NO RECOGNIZED LOSSES |
| 81293 | NO RECOGNIZED LOSSES |
| 81294 | NO RECOGNIZED LOSSES |
| 81295 | NO RECOGNIZED LOSSES |
| 81296 | NO RECOGNIZED LOSSES |
| 81297 | NO RECOGNIZED LOSSES |
| 81299 | NO RECOGNIZED LOSSES |
| 81304 | SHARES SOLD SHORT |
| 81305 | NO RECOGNIZED LOSSES |
| 81306 | NO RECOGNIZED LOSSES |
| 81308 | SHARES SOLD SHORT |
| 81309 | SHARES SOLD SHORT |
| 81310 | NO RECOGNIZED LOSSES |
| 81311 | NO RECOGNIZED LOSSES |
| 81312 | NO RECOGNIZED LOSSES |
| 81313 | NO RECOGNIZED LOSSES |
| 81314 | NO RECOGNIZED LOSSES |
| 81315 | PURCHASED OUTSIDE CLASS PERIOD |
| 81316 | NO RECOGNIZED LOSSES |
| 81317 | NO RECOGNIZED LOSSES |
| 81318 | NO RECOGNIZED LOSSES |
| 81319 | NO RECOGNIZED LOSSES |
| 81320 | NO RECOGNIZED LOSSES |
| 81321 | NO RECOGNIZED LOSSES |
| 81322 | NO RECOGNIZED LOSSES |
| 81323 | SHARES NOT PURCHASED |
| 81324 | NO RECOGNIZED LOSSES |
| 81325 | NO RECOGNIZED LOSSES |
| 81326 | NO RECOGNIZED LOSSES |
| 81327 | NO RECOGNIZED LOSSES |
| 81328 | NO RECOGNIZED LOSSES |
| 81329 | NO RECOGNIZED LOSSES |
| 81330 | NO RECOGNIZED LOSSES |

**Claim #**          **Rejection Reason**

81332 NO RECOGNIZED LOSSES
81333 NO RECOGNIZED LOSSES
81334 SHARES NOT PURCHASED
81335 NO RECOGNIZED LOSSES
81336 PURCHASED OUTSIDE CLASS PERIOD
81337 PURCHASED OUTSIDE CLASS PERIOD
81338 PURCHASED OUTSIDE CLASS PERIOD
81339 NO RECOGNIZED LOSSES
81341 NO RECOGNIZED LOSSES
81342 NO RECOGNIZED LOSSES
81343 NO RECOGNIZED LOSSES
81344 SHARES SOLD SHORT
81345 PURCHASED OUTSIDE CLASS PERIOD
81346 PURCHASED OUTSIDE CLASS PERIOD
81347 NO RECOGNIZED LOSSES
81349 SHARES SOLD SHORT
81350 SHARES SOLD SHORT
81351 NO RECOGNIZED LOSSES
81352 NO RECOGNIZED LOSSES
81353 PURCHASED OUTSIDE CLASS PERIOD
81355 PURCHASED OUTSIDE CLASS PERIOD
81356 NO RECOGNIZED LOSSES
81357 SHARES NOT PURCHASED
81359 NO RECOGNIZED LOSSES
81362 NO RECOGNIZED LOSSES
81365 NO RECOGNIZED LOSSES
81370 NO RECOGNIZED LOSSES
81388 NO RECOGNIZED LOSSES
81401 SHARES SOLD SHORT
81402 PURCHASED OUTSIDE CLASS PERIOD
81403 PURCHASED OUTSIDE CLASS PERIOD
81404 NO RECOGNIZED LOSSES
81405 NO RECOGNIZED LOSSES
81406 SHARES NOT PURCHASED
81407 PURCHASED OUTSIDE CLASS PERIOD
81408 PURCHASED OUTSIDE CLASS PERIOD
81409 NO RECOGNIZED LOSSES
81410 SHARES NOT PURCHASED
81411 PURCHASED OUTSIDE CLASS PERIOD
81412 NO RECOGNIZED LOSSES
81413 SHARES NOT PURCHASED
81414 NO RECOGNIZED LOSSES
81415 NO RECOGNIZED LOSSES
81416 NO RECOGNIZED LOSSES
81417 NO RECOGNIZED LOSSES
81418 NO RECOGNIZED LOSSES

| Claim # | Rejection Reason |
|---|---|
| 81419 | SHARES NOT PURCHASED |
| 81420 | NO RECOGNIZED LOSSES |
| 81421 | NO RECOGNIZED LOSSES |
| 81422 | NO RECOGNIZED LOSSES |
| 81423 | NO RECOGNIZED LOSSES |
| 81424 | NO RECOGNIZED LOSSES |
| 81425 | NO RECOGNIZED LOSSES |
| 81426 | NO RECOGNIZED LOSSES |
| 81427 | NO RECOGNIZED LOSSES |
| 81428 | NO RECOGNIZED LOSSES |
| 81429 | NO RECOGNIZED LOSSES |
| 81430 | NO RECOGNIZED LOSSES |
| 81431 | NO RECOGNIZED LOSSES |
| 81432 | NO RECOGNIZED LOSSES |
| 81433 | NO RECOGNIZED LOSSES |
| 81434 | NO RECOGNIZED LOSSES |
| 81435 | NO RECOGNIZED LOSSES |
| 81436 | NO RECOGNIZED LOSSES |
| 81437 | NO RECOGNIZED LOSSES |
| 81438 | NO RECOGNIZED LOSSES |
| 81439 | NO RECOGNIZED LOSSES |
| 81440 | NO RECOGNIZED LOSSES |
| 81441 | NO RECOGNIZED LOSSES |
| 81442 | NO RECOGNIZED LOSSES |
| 81443 | NO RECOGNIZED LOSSES |
| 81444 | NO RECOGNIZED LOSSES |
| 81445 | NO RECOGNIZED LOSSES |
| 81446 | NO RECOGNIZED LOSSES |
| 81447 | NO RECOGNIZED LOSSES |
| 81448 | NO RECOGNIZED LOSSES |
| 81449 | SHARES NOT PURCHASED |
| 81450 | NO RECOGNIZED LOSSES |
| 81451 | NO RECOGNIZED LOSSES |
| 81452 | NO RECOGNIZED LOSSES |
| 81453 | NO RECOGNIZED LOSSES |
| 81454 | NO RECOGNIZED LOSSES |
| 81455 | NO RECOGNIZED LOSSES |
| 81456 | NO RECOGNIZED LOSSES |
| 81457 | NO RECOGNIZED LOSSES |
| 81458 | NO RECOGNIZED LOSSES |
| 81459 | NO RECOGNIZED LOSSES |
| 81460 | NO RECOGNIZED LOSSES |
| 81461 | NO RECOGNIZED LOSSES |
| 81462 | NO RECOGNIZED LOSSES |
| 81463 | NO RECOGNIZED LOSSES |
| 81464 | NO RECOGNIZED LOSSES |

**Claim #**          **Rejection Reason**

81465 NO RECOGNIZED LOSSES
81466 NO RECOGNIZED LOSSES
81467 NO RECOGNIZED LOSSES
81468 NO RECOGNIZED LOSSES
81469 NO RECOGNIZED LOSSES
81470 SHARES NOT PURCHASED
81471 NO RECOGNIZED LOSSES
81472 NO RECOGNIZED LOSSES
81473 NO RECOGNIZED LOSSES
81474 NO RECOGNIZED LOSSES
81475 NO RECOGNIZED LOSSES
81476 NO RECOGNIZED LOSSES
81477 NO RECOGNIZED LOSSES
81478 NO RECOGNIZED LOSSES
81479 NO RECOGNIZED LOSSES
81480 NO RECOGNIZED LOSSES
81481 NO RECOGNIZED LOSSES
81482 NO RECOGNIZED LOSSES
81483 NO RECOGNIZED LOSSES
81484 NO RECOGNIZED LOSSES
81485 NO RECOGNIZED LOSSES
81486 NO RECOGNIZED LOSSES
81487 NO RECOGNIZED LOSSES
81488 NO RECOGNIZED LOSSES
81489 NO RECOGNIZED LOSSES
81490 NO RECOGNIZED LOSSES
81491 NO RECOGNIZED LOSSES
81492 NO RECOGNIZED LOSSES
81493 NO RECOGNIZED LOSSES
81494 NO RECOGNIZED LOSSES
81495 SHARES NOT PURCHASED
81496 NO RECOGNIZED LOSSES
81497 NO RECOGNIZED LOSSES
81498 NO RECOGNIZED LOSSES
81499 NO RECOGNIZED LOSSES
81500 NO RECOGNIZED LOSSES
81501 NO RECOGNIZED LOSSES
81502 NO RECOGNIZED LOSSES
81503 NO RECOGNIZED LOSSES
81504 NO RECOGNIZED LOSSES
81505 NO RECOGNIZED LOSSES
81506 NO RECOGNIZED LOSSES
81507 NO RECOGNIZED LOSSES
81508 NO RECOGNIZED LOSSES
81509 NO RECOGNIZED LOSSES
81510 NO RECOGNIZED LOSSES

| Claim # | Rejection Reason |
|---|---|
| 81511 | NO RECOGNIZED LOSSES |
| 81512 | NO RECOGNIZED LOSSES |
| 81513 | NO RECOGNIZED LOSSES |
| 81514 | NO RECOGNIZED LOSSES |
| 81515 | NO RECOGNIZED LOSSES |
| 81516 | NO RECOGNIZED LOSSES |
| 81517 | NO RECOGNIZED LOSSES |
| 81518 | NO RECOGNIZED LOSSES |
| 81519 | NO RECOGNIZED LOSSES |
| 81520 | NO RECOGNIZED LOSSES |
| 81521 | NO RECOGNIZED LOSSES |
| 81522 | NO RECOGNIZED LOSSES |
| 81523 | NO RECOGNIZED LOSSES |
| 81524 | NO RECOGNIZED LOSSES |
| 81525 | NO RECOGNIZED LOSSES |
| 81526 | NO RECOGNIZED LOSSES |
| 81527 | NO RECOGNIZED LOSSES |
| 81528 | NO RECOGNIZED LOSSES |
| 81529 | NO RECOGNIZED LOSSES |
| 81530 | SHARES NOT PURCHASED |
| 81531 | NO RECOGNIZED LOSSES |
| 81532 | NO RECOGNIZED LOSSES |
| 81533 | NO RECOGNIZED LOSSES |
| 81534 | NO RECOGNIZED LOSSES |
| 81535 | NO RECOGNIZED LOSSES |
| 81536 | NO RECOGNIZED LOSSES |
| 81537 | NO RECOGNIZED LOSSES |
| 81538 | NO RECOGNIZED LOSSES |
| 81539 | NO RECOGNIZED LOSSES |
| 81540 | NO RECOGNIZED LOSSES |
| 81541 | NO RECOGNIZED LOSSES |
| 81542 | NO RECOGNIZED LOSSES |
| 81543 | NO RECOGNIZED LOSSES |
| 81544 | NO RECOGNIZED LOSSES |
| 81545 | NO RECOGNIZED LOSSES |
| 81546 | NO RECOGNIZED LOSSES |
| 81547 | SHARES NOT PURCHASED |
| 81548 | NO RECOGNIZED LOSSES |
| 81549 | NO RECOGNIZED LOSSES |
| 81550 | NO RECOGNIZED LOSSES |
| 81551 | NO RECOGNIZED LOSSES |
| 81552 | NO RECOGNIZED LOSSES |
| 81553 | NO RECOGNIZED LOSSES |
| 81554 | NO RECOGNIZED LOSSES |
| 81555 | NO RECOGNIZED LOSSES |
| 81556 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 81557 | NO RECOGNIZED LOSSES |
| 81558 | NO RECOGNIZED LOSSES |
| 81559 | NO RECOGNIZED LOSSES |
| 81560 | NO RECOGNIZED LOSSES |
| 81561 | NO RECOGNIZED LOSSES |
| 81562 | NO RECOGNIZED LOSSES |
| 81563 | NO RECOGNIZED LOSSES |
| 81564 | NO RECOGNIZED LOSSES |
| 81565 | NO RECOGNIZED LOSSES |
| 81566 | NO RECOGNIZED LOSSES |
| 81567 | NO RECOGNIZED LOSSES |
| 81568 | NO RECOGNIZED LOSSES |
| 81569 | NO RECOGNIZED LOSSES |
| 81570 | NO RECOGNIZED LOSSES |
| 81571 | NO RECOGNIZED LOSSES |
| 81572 | NO RECOGNIZED LOSSES |
| 81573 | NO RECOGNIZED LOSSES |
| 81574 | NO RECOGNIZED LOSSES |
| 81575 | NO RECOGNIZED LOSSES |
| 81576 | NO RECOGNIZED LOSSES |
| 81577 | NO RECOGNIZED LOSSES |
| 81578 | NO RECOGNIZED LOSSES |
| 81579 | NO RECOGNIZED LOSSES |
| 81580 | NO RECOGNIZED LOSSES |
| 81581 | NO RECOGNIZED LOSSES |
| 81582 | NO RECOGNIZED LOSSES |
| 81583 | NO RECOGNIZED LOSSES |
| 81584 | SHARES NOT PURCHASED |
| 81585 | NO RECOGNIZED LOSSES |
| 81586 | NO RECOGNIZED LOSSES |
| 81587 | NO RECOGNIZED LOSSES |
| 81588 | NO RECOGNIZED LOSSES |
| 81589 | NO RECOGNIZED LOSSES |
| 81590 | NO RECOGNIZED LOSSES |
| 81591 | NO RECOGNIZED LOSSES |
| 81592 | NO RECOGNIZED LOSSES |
| 81593 | NO RECOGNIZED LOSSES |
| 81594 | NO RECOGNIZED LOSSES |
| 81595 | NO RECOGNIZED LOSSES |
| 81596 | NO RECOGNIZED LOSSES |
| 81597 | NO RECOGNIZED LOSSES |
| 81598 | NO RECOGNIZED LOSSES |
| 81599 | NO RECOGNIZED LOSSES |
| 81600 | NO RECOGNIZED LOSSES |
| 81601 | NO RECOGNIZED LOSSES |
| 81602 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 81603 | NO RECOGNIZED LOSSES |
| 81604 | NO RECOGNIZED LOSSES |
| 81605 | NO RECOGNIZED LOSSES |
| 81606 | NO RECOGNIZED LOSSES |
| 81607 | NO RECOGNIZED LOSSES |
| 81608 | NO RECOGNIZED LOSSES |
| 81609 | NO RECOGNIZED LOSSES |
| 81610 | NO RECOGNIZED LOSSES |
| 81611 | NO RECOGNIZED LOSSES |
| 81612 | NO RECOGNIZED LOSSES |
| 81613 | NO RECOGNIZED LOSSES |
| 81614 | SHARES NOT PURCHASED |
| 81615 | NO RECOGNIZED LOSSES |
| 81616 | NO RECOGNIZED LOSSES |
| 81617 | NO RECOGNIZED LOSSES |
| 81618 | NO RECOGNIZED LOSSES |
| 81619 | NO RECOGNIZED LOSSES |
| 81620 | NO RECOGNIZED LOSSES |
| 81621 | NO RECOGNIZED LOSSES |
| 81622 | NO RECOGNIZED LOSSES |
| 81623 | NO RECOGNIZED LOSSES |
| 81624 | NO RECOGNIZED LOSSES |
| 81625 | NO RECOGNIZED LOSSES |
| 81626 | NO RECOGNIZED LOSSES |
| 81627 | NO RECOGNIZED LOSSES |
| 81628 | NO RECOGNIZED LOSSES |
| 81629 | NO RECOGNIZED LOSSES |
| 81630 | NO RECOGNIZED LOSSES |
| 81631 | NO RECOGNIZED LOSSES |
| 81632 | NO RECOGNIZED LOSSES |
| 81633 | NO RECOGNIZED LOSSES |
| 81634 | NO RECOGNIZED LOSSES |
| 81635 | NO RECOGNIZED LOSSES |
| 81636 | NO RECOGNIZED LOSSES |
| 81637 | NO RECOGNIZED LOSSES |
| 81638 | NO RECOGNIZED LOSSES |
| 81639 | NO RECOGNIZED LOSSES |
| 81640 | NO RECOGNIZED LOSSES |
| 81641 | NO RECOGNIZED LOSSES |
| 81642 | NO RECOGNIZED LOSSES |
| 81643 | NO RECOGNIZED LOSSES |
| 81644 | NO RECOGNIZED LOSSES |
| 81645 | NO RECOGNIZED LOSSES |
| 81646 | NO RECOGNIZED LOSSES |
| 81647 | NO RECOGNIZED LOSSES |
| 81648 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 81649 | NO RECOGNIZED LOSSES |
| 81650 | NO RECOGNIZED LOSSES |
| 81651 | SHARES NOT PURCHASED |
| 81652 | NO RECOGNIZED LOSSES |
| 81653 | NO RECOGNIZED LOSSES |
| 81654 | NO RECOGNIZED LOSSES |
| 81655 | NO RECOGNIZED LOSSES |
| 81656 | NO RECOGNIZED LOSSES |
| 81657 | NO RECOGNIZED LOSSES |
| 81658 | NO RECOGNIZED LOSSES |
| 81659 | NO RECOGNIZED LOSSES |
| 81660 | NO RECOGNIZED LOSSES |
| 81661 | SHARES NOT PURCHASED |
| 81662 | NO RECOGNIZED LOSSES |
| 81663 | NO RECOGNIZED LOSSES |
| 81664 | NO RECOGNIZED LOSSES |
| 81665 | SHARES NOT PURCHASED |
| 81666 | SHARES NOT PURCHASED |
| 81667 | NO RECOGNIZED LOSSES |
| 81668 | NO RECOGNIZED LOSSES |
| 81669 | NO RECOGNIZED LOSSES |
| 81670 | NO RECOGNIZED LOSSES |
| 81671 | NO RECOGNIZED LOSSES |
| 81673 | NO RECOGNIZED LOSSES |
| 81676 | NO RECOGNIZED LOSSES |
| 81679 | SHARES SOLD SHORT |
| 81680 | NO RECOGNIZED LOSSES |
| 81681 | NO RECOGNIZED LOSSES |
| 81682 | NO RECOGNIZED LOSSES |
| 81684 | SHARES NOT PURCHASED |
| 81687 | NO RECOGNIZED LOSSES |
| 81688 | NO RECOGNIZED LOSSES |
| 81690 | NO RECOGNIZED LOSSES |
| 81691 | NO RECOGNIZED LOSSES |
| 81693 | NO RECOGNIZED LOSSES |
| 81694 | NO RECOGNIZED LOSSES |
| 81695 | SHARES NOT PURCHASED |
| 81698 | NO RECOGNIZED LOSSES |
| 81702 | NO RECOGNIZED LOSSES |
| 81703 | NO RECOGNIZED LOSSES |
| 81704 | NO RECOGNIZED LOSSES |
| 81705 | NO RECOGNIZED LOSSES |
| 81706 | NO RECOGNIZED LOSSES |
| 81708 | NO RECOGNIZED LOSSES |
| 81709 | PURCHASED OUTSIDE CLASS PERIOD |
| 81710 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 81711 | NO RECOGNIZED LOSSES |
| 81713 | PURCHASED OUTSIDE CLASS PERIOD |
| 81714 | NO RECOGNIZED LOSSES |
| 81715 | NO RECOGNIZED LOSSES |
| 81716 | NO RECOGNIZED LOSSES |
| 81717 | NO RECOGNIZED LOSSES |
| 81718 | NO RECOGNIZED LOSSES |
| 81719 | NO RECOGNIZED LOSSES |
| 81720 | NO RECOGNIZED LOSSES |
| 81721 | NO RECOGNIZED LOSSES |
| 81722 | NO RECOGNIZED LOSSES |
| 81723 | NO RECOGNIZED LOSSES |
| 81724 | SHARES NOT PURCHASED |
| 81726 | SHARES NOT PURCHASED |
| 81728 | NO RECOGNIZED LOSSES |
| 81729 | NO RECOGNIZED LOSSES |
| 81730 | NO RECOGNIZED LOSSES |
| 81731 | NO RECOGNIZED LOSSES |
| 81732 | NO RECOGNIZED LOSSES |
| 81734 | NO RECOGNIZED LOSSES |
| 81735 | NO RECOGNIZED LOSSES |
| 81737 | NO RECOGNIZED LOSSES |
| 81738 | NO RECOGNIZED LOSSES |
| 81739 | PURCHASED OUTSIDE CLASS PERIOD |
| 81740 | SHARES NOT PURCHASED |
| 81741 | NO RECOGNIZED LOSSES |
| 81742 | SHARES NOT PURCHASED |
| 81743 | NO RECOGNIZED LOSSES |
| 81744 | SHARES NOT PURCHASED |
| 81745 | SHARES NOT PURCHASED |
| 81746 | SHARES NOT PURCHASED |
| 81747 | PURCHASED OUTSIDE CLASS PERIOD |
| 81748 | NO RECOGNIZED LOSSES |
| 81749 | NO RECOGNIZED LOSSES |
| 81750 | PURCHASED OUTSIDE CLASS PERIOD |
| 81751 | NO RECOGNIZED LOSSES |
| 81752 | PURCHASED OUTSIDE CLASS PERIOD |
| 81753 | PURCHASED OUTSIDE CLASS PERIOD |
| 81754 | PURCHASED OUTSIDE CLASS PERIOD |
| 81755 | PURCHASED OUTSIDE CLASS PERIOD |
| 81756 | PURCHASED OUTSIDE CLASS PERIOD |
| 81757 | PURCHASED OUTSIDE CLASS PERIOD |
| 81758 | PURCHASED OUTSIDE CLASS PERIOD |
| 81759 | PURCHASED OUTSIDE CLASS PERIOD |
| 81760 | PURCHASED OUTSIDE CLASS PERIOD |
| 81761 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 81762 | PURCHASED OUTSIDE CLASS PERIOD |
| 81763 | PURCHASED OUTSIDE CLASS PERIOD |
| 81764 | PURCHASED OUTSIDE CLASS PERIOD |
| 81765 | PURCHASED OUTSIDE CLASS PERIOD |
| 81766 | PURCHASED OUTSIDE CLASS PERIOD |
| 81767 | PURCHASED OUTSIDE CLASS PERIOD |
| 81768 | PURCHASED OUTSIDE CLASS PERIOD |
| 81769 | PURCHASED OUTSIDE CLASS PERIOD |
| 81770 | PURCHASED OUTSIDE CLASS PERIOD |
| 81771 | PURCHASED OUTSIDE CLASS PERIOD |
| 81772 | PURCHASED OUTSIDE CLASS PERIOD |
| 81773 | PURCHASED OUTSIDE CLASS PERIOD |
| 81774 | PURCHASED OUTSIDE CLASS PERIOD |
| 81775 | PURCHASED OUTSIDE CLASS PERIOD |
| 81776 | PURCHASED OUTSIDE CLASS PERIOD |
| 81777 | PURCHASED OUTSIDE CLASS PERIOD |
| 81778 | PURCHASED OUTSIDE CLASS PERIOD |
| 81779 | PURCHASED OUTSIDE CLASS PERIOD |
| 81780 | PURCHASED OUTSIDE CLASS PERIOD |
| 81781 | PURCHASED OUTSIDE CLASS PERIOD |
| 81782 | PURCHASED OUTSIDE CLASS PERIOD |
| 81783 | PURCHASED OUTSIDE CLASS PERIOD |
| 81784 | PURCHASED OUTSIDE CLASS PERIOD |
| 81785 | PURCHASED OUTSIDE CLASS PERIOD |
| 81786 | PURCHASED OUTSIDE CLASS PERIOD |
| 81787 | PURCHASED OUTSIDE CLASS PERIOD |
| 81788 | PURCHASED OUTSIDE CLASS PERIOD |
| 81789 | PURCHASED OUTSIDE CLASS PERIOD |
| 81790 | PURCHASED OUTSIDE CLASS PERIOD |
| 81791 | PURCHASED OUTSIDE CLASS PERIOD |
| 81792 | PURCHASED OUTSIDE CLASS PERIOD |
| 81793 | PURCHASED OUTSIDE CLASS PERIOD |
| 81794 | PURCHASED OUTSIDE CLASS PERIOD |
| 81795 | PURCHASED OUTSIDE CLASS PERIOD |
| 81796 | PURCHASED OUTSIDE CLASS PERIOD |
| 81797 | PURCHASED OUTSIDE CLASS PERIOD |
| 81798 | PURCHASED OUTSIDE CLASS PERIOD |
| 81799 | PURCHASED OUTSIDE CLASS PERIOD |
| 81800 | PURCHASED OUTSIDE CLASS PERIOD |
| 81801 | PURCHASED OUTSIDE CLASS PERIOD |
| 81802 | PURCHASED OUTSIDE CLASS PERIOD |
| 81803 | PURCHASED OUTSIDE CLASS PERIOD |
| 81804 | PURCHASED OUTSIDE CLASS PERIOD |
| 81805 | PURCHASED OUTSIDE CLASS PERIOD |
| 81806 | PURCHASED OUTSIDE CLASS PERIOD |
| 81807 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                               **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 81808 | PURCHASED OUTSIDE CLASS PERIOD |
| 81809 | PURCHASED OUTSIDE CLASS PERIOD |
| 81810 | PURCHASED OUTSIDE CLASS PERIOD |
| 81811 | PURCHASED OUTSIDE CLASS PERIOD |
| 81812 | PURCHASED OUTSIDE CLASS PERIOD |
| 81813 | PURCHASED OUTSIDE CLASS PERIOD |
| 81814 | PURCHASED OUTSIDE CLASS PERIOD |
| 81815 | PURCHASED OUTSIDE CLASS PERIOD |
| 81816 | PURCHASED OUTSIDE CLASS PERIOD |
| 81817 | PURCHASED OUTSIDE CLASS PERIOD |
| 81818 | PURCHASED OUTSIDE CLASS PERIOD |
| 81819 | PURCHASED OUTSIDE CLASS PERIOD |
| 81820 | PURCHASED OUTSIDE CLASS PERIOD |
| 81821 | PURCHASED OUTSIDE CLASS PERIOD |
| 81822 | PURCHASED OUTSIDE CLASS PERIOD |
| 81823 | PURCHASED OUTSIDE CLASS PERIOD |
| 81824 | PURCHASED OUTSIDE CLASS PERIOD |
| 81825 | NO RECOGNIZED LOSSES |
| 81826 | NO RECOGNIZED LOSSES |
| 81827 | NO RECOGNIZED LOSSES |
| 81829 | NO RECOGNIZED LOSSES |
| 81830 | NO RECOGNIZED LOSSES |
| 81831 | NO RECOGNIZED LOSSES |
| 81832 | SHARES NOT PURCHASED |
| 81833 | NO RECOGNIZED LOSSES |
| 81834 | NO RECOGNIZED LOSSES |
| 81835 | NO RECOGNIZED LOSSES |
| 81836 | SHARES NOT PURCHASED |
| 81837 | NO RECOGNIZED LOSSES |
| 81839 | NO RECOGNIZED LOSSES |
| 81840 | NO RECOGNIZED LOSSES |
| 81841 | NO RECOGNIZED LOSSES |
| 81842 | NO RECOGNIZED LOSSES |
| 81843 | NO RECOGNIZED LOSSES |
| 81844 | NO RECOGNIZED LOSSES |
| 81845 | NO RECOGNIZED LOSSES |
| 81846 | NO RECOGNIZED LOSSES |
| 81847 | NO RECOGNIZED LOSSES |
| 81848 | NO RECOGNIZED LOSSES |
| 81851 | NO RECOGNIZED LOSSES |
| 81863 | PURCHASED OUTSIDE CLASS PERIOD |
| 81864 | PURCHASED OUTSIDE CLASS PERIOD |
| 81867 | PURCHASED OUTSIDE CLASS PERIOD |
| 81868 | PURCHASED OUTSIDE CLASS PERIOD |
| 81873 | NO RECOGNIZED LOSSES |
| 81875 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 81876 | NO RECOGNIZED LOSSES |
| 81878 | NO RECOGNIZED LOSSES |
| 81879 | PURCHASED OUTSIDE CLASS PERIOD |
| 81880 | PURCHASED OUTSIDE CLASS PERIOD |
| 81881 | NO RECOGNIZED LOSSES |
| 81884 | NO RECOGNIZED LOSSES |
| 81886 | NO RECOGNIZED LOSSES |
| 81887 | NO RECOGNIZED LOSSES |
| 81889 | NO RECOGNIZED LOSSES |
| 81891 | PURCHASED OUTSIDE CLASS PERIOD |
| 81892 | NO RECOGNIZED LOSSES |
| 81896 | NO RECOGNIZED LOSSES |
| 81897 | NO RECOGNIZED LOSSES |
| 81898 | NO RECOGNIZED LOSSES |
| 81899 | NO RECOGNIZED LOSSES |
| 81900 | NO RECOGNIZED LOSSES |
| 81901 | NO RECOGNIZED LOSSES |
| 81902 | NO RECOGNIZED LOSSES |
| 81903 | NO RECOGNIZED LOSSES |
| 81904 | NO RECOGNIZED LOSSES |
| 81909 | PURCHASED OUTSIDE CLASS PERIOD |
| 81911 | NO RECOGNIZED LOSSES |
| 81912 | NO RECOGNIZED LOSSES |
| 81913 | NO RECOGNIZED LOSSES |
| 81914 | NO RECOGNIZED LOSSES |
| 81915 | NO RECOGNIZED LOSSES |
| 81916 | PURCHASED OUTSIDE CLASS PERIOD |
| 81917 | NO RECOGNIZED LOSSES |
| 81918 | PURCHASED OUTSIDE CLASS PERIOD |
| 81919 | NO RECOGNIZED LOSSES |
| 81920 | PURCHASED OUTSIDE CLASS PERIOD |
| 81921 | NO RECOGNIZED LOSSES |
| 81922 | NO RECOGNIZED LOSSES |
| 81923 | PURCHASED OUTSIDE CLASS PERIOD |
| 81924 | NO RECOGNIZED LOSSES |
| 81925 | PURCHASED OUTSIDE CLASS PERIOD |
| 81926 | NO RECOGNIZED LOSSES |
| 81927 | NO RECOGNIZED LOSSES |
| 81928 | NO RECOGNIZED LOSSES |
| 81929 | PURCHASED OUTSIDE CLASS PERIOD |
| 81930 | NO RECOGNIZED LOSSES |
| 81931 | NO RECOGNIZED LOSSES |
| 81932 | NO RECOGNIZED LOSSES |
| 81933 | NO RECOGNIZED LOSSES |
| 81934 | PURCHASED OUTSIDE CLASS PERIOD |
| 81935 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 81936 | PURCHASED OUTSIDE CLASS PERIOD |
| 81937 | NO RECOGNIZED LOSSES |
| 81938 | NO RECOGNIZED LOSSES |
| 81939 | NO RECOGNIZED LOSSES |
| 81940 | NO RECOGNIZED LOSSES |
| 81941 | PURCHASED OUTSIDE CLASS PERIOD |
| 81942 | NO RECOGNIZED LOSSES |
| 81943 | NO RECOGNIZED LOSSES |
| 81944 | NO RECOGNIZED LOSSES |
| 81945 | NO RECOGNIZED LOSSES |
| 81946 | NO RECOGNIZED LOSSES |
| 81947 | NO RECOGNIZED LOSSES |
| 81948 | NO RECOGNIZED LOSSES |
| 81949 | PURCHASED OUTSIDE CLASS PERIOD |
| 81951 | NO RECOGNIZED LOSSES |
| 81952 | SHARES SOLD SHORT |
| 81953 | SHARES SOLD SHORT |
| 81954 | PURCHASED OUTSIDE CLASS PERIOD |
| 81956 | NO RECOGNIZED LOSSES |
| 81957 | NO RECOGNIZED LOSSES |
| 81958 | NO RECOGNIZED LOSSES |
| 81959 | PURCHASED OUTSIDE CLASS PERIOD |
| 81960 | PURCHASED OUTSIDE CLASS PERIOD |
| 81961 | NO RECOGNIZED LOSSES |
| 81962 | NO RECOGNIZED LOSSES |
| 81963 | SHARES NOT PURCHASED |
| 81964 | NO RECOGNIZED LOSSES |
| 81965 | PURCHASED OUTSIDE CLASS PERIOD |
| 81966 | PURCHASED OUTSIDE CLASS PERIOD |
| 81967 | NO RECOGNIZED LOSSES |
| 81969 | SHARES SOLD SHORT |
| 81970 | NO RECOGNIZED LOSSES |
| 81971 | NO RECOGNIZED LOSSES |
| 81972 | NO RECOGNIZED LOSSES |
| 81973 | NO RECOGNIZED LOSSES |
| 81974 | NO RECOGNIZED LOSSES |
| 81975 | NO RECOGNIZED LOSSES |
| 81977 | PURCHASED OUTSIDE CLASS PERIOD |
| 81980 | NO RECOGNIZED LOSSES |
| 81981 | PURCHASED OUTSIDE CLASS PERIOD |
| 81982 | NO RECOGNIZED LOSSES |
| 81983 | NO RECOGNIZED LOSSES |
| 81984 | NO RECOGNIZED LOSSES |
| 81985 | NO RECOGNIZED LOSSES |
| 81987 | NO RECOGNIZED LOSSES |
| 81988 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 81989 | NO RECOGNIZED LOSSES |
| 81991 | NO RECOGNIZED LOSSES |
| 81992 | NO RECOGNIZED LOSSES |
| 81993 | NO RECOGNIZED LOSSES |
| 81994 | NO RECOGNIZED LOSSES |
| 81995 | NO RECOGNIZED LOSSES |
| 81996 | NO RECOGNIZED LOSSES |
| 81997 | NO RECOGNIZED LOSSES |
| 81998 | NO RECOGNIZED LOSSES |
| 82001 | NO RECOGNIZED LOSSES |
| 82002 | NO RECOGNIZED LOSSES |
| 82003 | SHARES SOLD SHORT |
| 82004 | SHARES SOLD SHORT |
| 82005 | NO RECOGNIZED LOSSES |
| 82007 | PURCHASED OUTSIDE CLASS PERIOD |
| 82011 | NO RECOGNIZED LOSSES |
| 82013 | NO RECOGNIZED LOSSES |
| 82014 | NO RECOGNIZED LOSSES |
| 82017 | NO RECOGNIZED LOSSES |
| 82018 | NO RECOGNIZED LOSSES |
| 82019 | NO RECOGNIZED LOSSES |
| 82020 | NO RECOGNIZED LOSSES |
| 82021 | NO RECOGNIZED LOSSES |
| 82022 | PURCHASED OUTSIDE CLASS PERIOD |
| 82023 | PURCHASED OUTSIDE CLASS PERIOD |
| 82024 | SHARES NOT PURCHASED |
| 82025 | SHARES SOLD SHORT |
| 82026 | SHARES SOLD SHORT |
| 82027 | SHARES SOLD SHORT |
| 82028 | NO RECOGNIZED LOSSES |
| 82029 | NO RECOGNIZED LOSSES |
| 82030 | NO RECOGNIZED LOSSES |
| 82031 | NO RECOGNIZED LOSSES |
| 82032 | NO RECOGNIZED LOSSES |
| 82033 | NO RECOGNIZED LOSSES |
| 82034 | NO RECOGNIZED LOSSES |
| 82035 | NO RECOGNIZED LOSSES |
| 82036 | NO RECOGNIZED LOSSES |
| 82037 | NO RECOGNIZED LOSSES |
| 82038 | NO RECOGNIZED LOSSES |
| 82039 | NO RECOGNIZED LOSSES |
| 82040 | NO RECOGNIZED LOSSES |
| 82041 | NO RECOGNIZED LOSSES |
| 82042 | NO RECOGNIZED LOSSES |
| 82043 | NO RECOGNIZED LOSSES |
| 82044 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 82045 | NO RECOGNIZED LOSSES |
| 82046 | NO RECOGNIZED LOSSES |
| 82047 | NO RECOGNIZED LOSSES |
| 82048 | NO RECOGNIZED LOSSES |
| 82049 | NO RECOGNIZED LOSSES |
| 82050 | NO RECOGNIZED LOSSES |
| 82051 | NO RECOGNIZED LOSSES |
| 82052 | NO RECOGNIZED LOSSES |
| 82053 | NO RECOGNIZED LOSSES |
| 82054 | NO RECOGNIZED LOSSES |
| 82055 | NO RECOGNIZED LOSSES |
| 82056 | NO RECOGNIZED LOSSES |
| 82057 | NO RECOGNIZED LOSSES |
| 82058 | NO RECOGNIZED LOSSES |
| 82059 | NO RECOGNIZED LOSSES |
| 82060 | NO RECOGNIZED LOSSES |
| 82061 | NO RECOGNIZED LOSSES |
| 82062 | NO RECOGNIZED LOSSES |
| 82063 | NO RECOGNIZED LOSSES |
| 82064 | SHARES NOT PURCHASED |
| 82065 | NO RECOGNIZED LOSSES |
| 82066 | NO RECOGNIZED LOSSES |
| 82067 | NO RECOGNIZED LOSSES |
| 82068 | NO RECOGNIZED LOSSES |
| 82069 | NO RECOGNIZED LOSSES |
| 82070 | NO RECOGNIZED LOSSES |
| 82071 | NO RECOGNIZED LOSSES |
| 82072 | NO RECOGNIZED LOSSES |
| 82073 | NO RECOGNIZED LOSSES |
| 82074 | NO RECOGNIZED LOSSES |
| 82075 | NO RECOGNIZED LOSSES |
| 82076 | NO RECOGNIZED LOSSES |
| 82077 | NO RECOGNIZED LOSSES |
| 82078 | NO RECOGNIZED LOSSES |
| 82079 | NO RECOGNIZED LOSSES |
| 82081 | NO RECOGNIZED LOSSES |
| 82082 | NO RECOGNIZED LOSSES |
| 82083 | NO RECOGNIZED LOSSES |
| 82084 | NO RECOGNIZED LOSSES |
| 82085 | NO RECOGNIZED LOSSES |
| 82086 | NO RECOGNIZED LOSSES |
| 82087 | NO RECOGNIZED LOSSES |
| 82088 | NO RECOGNIZED LOSSES |
| 82089 | NO RECOGNIZED LOSSES |
| 82090 | NO RECOGNIZED LOSSES |
| 82091 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 82092 | NO RECOGNIZED LOSSES |
| 82093 | NO RECOGNIZED LOSSES |
| 82094 | NO RECOGNIZED LOSSES |
| 82095 | NO RECOGNIZED LOSSES |
| 82096 | NO RECOGNIZED LOSSES |
| 82097 | NO RECOGNIZED LOSSES |
| 82098 | PURCHASED OUTSIDE CLASS PERIOD |
| 82099 | NO RECOGNIZED LOSSES |
| 82100 | NO RECOGNIZED LOSSES |
| 82101 | SHARES NOT PURCHASED |
| 82102 | NO RECOGNIZED LOSSES |
| 82103 | NO RECOGNIZED LOSSES |
| 82104 | NO RECOGNIZED LOSSES |
| 82105 | NO RECOGNIZED LOSSES |
| 82106 | NO RECOGNIZED LOSSES |
| 82107 | PURCHASED OUTSIDE CLASS PERIOD |
| 82108 | SHARES NOT PURCHASED |
| 82109 | PURCHASED OUTSIDE CLASS PERIOD |
| 82110 | PURCHASED OUTSIDE CLASS PERIOD |
| 82112 | PURCHASED OUTSIDE CLASS PERIOD |
| 82113 | PURCHASED OUTSIDE CLASS PERIOD |
| 82114 | PURCHASED OUTSIDE CLASS PERIOD |
| 82115 | PURCHASED OUTSIDE CLASS PERIOD |
| 82116 | PURCHASED OUTSIDE CLASS PERIOD |
| 82117 | PURCHASED OUTSIDE CLASS PERIOD |
| 82118 | NO RECOGNIZED LOSSES |
| 82119 | NO RECOGNIZED LOSSES |
| 82120 | SHARES NOT PURCHASED |
| 82121 | PURCHASED OUTSIDE CLASS PERIOD |
| 82122 | SHARES NOT PURCHASED |
| 82123 | NO RECOGNIZED LOSSES |
| 82124 | NO RECOGNIZED LOSSES |
| 82125 | NO RECOGNIZED LOSSES |
| 82126 | NO RECOGNIZED LOSSES |
| 82127 | NO RECOGNIZED LOSSES |
| 82128 | NO RECOGNIZED LOSSES |
| 82129 | NO RECOGNIZED LOSSES |
| 82130 | NO RECOGNIZED LOSSES |
| 82131 | NO RECOGNIZED LOSSES |
| 82132 | NO RECOGNIZED LOSSES |
| 82133 | NO RECOGNIZED LOSSES |
| 82134 | NO RECOGNIZED LOSSES |
| 82135 | NO RECOGNIZED LOSSES |
| 82136 | NO RECOGNIZED LOSSES |
| 82137 | NO RECOGNIZED LOSSES |
| 82138 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 82139 | NO RECOGNIZED LOSSES |
| 82140 | NO RECOGNIZED LOSSES |
| 82141 | NO RECOGNIZED LOSSES |
| 82142 | NO RECOGNIZED LOSSES |
| 82144 | NO RECOGNIZED LOSSES |
| 82145 | NO RECOGNIZED LOSSES |
| 82146 | PURCHASED OUTSIDE CLASS PERIOD |
| 82147 | NO RECOGNIZED LOSSES |
| 82148 | NO RECOGNIZED LOSSES |
| 82149 | PURCHASED OUTSIDE CLASS PERIOD |
| 82150 | PURCHASED OUTSIDE CLASS PERIOD |
| 82151 | NO RECOGNIZED LOSSES |
| 82152 | NO RECOGNIZED LOSSES |
| 82153 | PURCHASED OUTSIDE CLASS PERIOD |
| 82154 | NO RECOGNIZED LOSSES |
| 82156 | SHARES NOT PURCHASED |
| 82157 | PURCHASED OUTSIDE CLASS PERIOD |
| 82158 | PURCHASED OUTSIDE CLASS PERIOD |
| 82159 | PURCHASED OUTSIDE CLASS PERIOD |
| 82160 | NO RECOGNIZED LOSSES |
| 82161 | NO RECOGNIZED LOSSES |
| 82162 | SHARES SOLD SHORT |
| 82164 | NO RECOGNIZED LOSSES |
| 82165 | NO RECOGNIZED LOSSES |
| 82166 | NO RECOGNIZED LOSSES |
| 82167 | PURCHASED OUTSIDE CLASS PERIOD |
| 82168 | NO RECOGNIZED LOSSES |
| 82169 | NO RECOGNIZED LOSSES |
| 82170 | NO RECOGNIZED LOSSES |
| 82171 | NO RECOGNIZED LOSSES |
| 82174 | PURCHASED OUTSIDE CLASS PERIOD |
| 82175 | NO RECOGNIZED LOSSES |
| 82176 | NO RECOGNIZED LOSSES |
| 82177 | PURCHASED OUTSIDE CLASS PERIOD |
| 82178 | PURCHASED OUTSIDE CLASS PERIOD |
| 82180 | NO RECOGNIZED LOSSES |
| 82181 | NO RECOGNIZED LOSSES |
| 82182 | NO RECOGNIZED LOSSES |
| 82184 | NO RECOGNIZED LOSSES |
| 82185 | NO RECOGNIZED LOSSES |
| 82186 | NO RECOGNIZED LOSSES |
| 82188 | NO RECOGNIZED LOSSES |
| 82189 | NO RECOGNIZED LOSSES |
| 82191 | NO RECOGNIZED LOSSES |
| 82193 | NO RECOGNIZED LOSSES |
| 82194 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 82195 | NO RECOGNIZED LOSSES |
| 82196 | NO RECOGNIZED LOSSES |
| 82197 | NO RECOGNIZED LOSSES |
| 82198 | NO RECOGNIZED LOSSES |
| 82199 | NO RECOGNIZED LOSSES |
| 82200 | SHARES SOLD SHORT |
| 82201 | NO RECOGNIZED LOSSES |
| 82205 | NO RECOGNIZED LOSSES |
| 82206 | NO RECOGNIZED LOSSES |
| 82207 | NO RECOGNIZED LOSSES |
| 82208 | NO RECOGNIZED LOSSES |
| 82209 | NO RECOGNIZED LOSSES |
| 82210 | NO RECOGNIZED LOSSES |
| 82211 | PURCHASED OUTSIDE CLASS PERIOD |
| 82212 | PURCHASED OUTSIDE CLASS PERIOD |
| 82213 | PURCHASED OUTSIDE CLASS PERIOD |
| 82214 | NO RECOGNIZED LOSSES |
| 82215 | PURCHASED OUTSIDE CLASS PERIOD |
| 82216 | PURCHASED OUTSIDE CLASS PERIOD |
| 82217 | NO RECOGNIZED LOSSES |
| 82218 | PURCHASED OUTSIDE CLASS PERIOD |
| 82219 | PURCHASED OUTSIDE CLASS PERIOD |
| 82220 | PURCHASED OUTSIDE CLASS PERIOD |
| 82221 | NO RECOGNIZED LOSSES |
| 82222 | PURCHASED OUTSIDE CLASS PERIOD |
| 82223 | PURCHASED OUTSIDE CLASS PERIOD |
| 82224 | PURCHASED OUTSIDE CLASS PERIOD |
| 82225 | PURCHASED OUTSIDE CLASS PERIOD |
| 82226 | PURCHASED OUTSIDE CLASS PERIOD |
| 82227 | PURCHASED OUTSIDE CLASS PERIOD |
| 82228 | PURCHASED OUTSIDE CLASS PERIOD |
| 82229 | NO RECOGNIZED LOSSES |
| 82230 | NO RECOGNIZED LOSSES |
| 82231 | PURCHASED OUTSIDE CLASS PERIOD |
| 82232 | PURCHASED OUTSIDE CLASS PERIOD |
| 82233 | NO RECOGNIZED LOSSES |
| 82234 | PURCHASED OUTSIDE CLASS PERIOD |
| 82235 | PURCHASED OUTSIDE CLASS PERIOD |
| 82236 | PURCHASED OUTSIDE CLASS PERIOD |
| 82237 | PURCHASED OUTSIDE CLASS PERIOD |
| 82238 | NO RECOGNIZED LOSSES |
| 82239 | PURCHASED OUTSIDE CLASS PERIOD |
| 82240 | PURCHASED OUTSIDE CLASS PERIOD |
| 82241 | PURCHASED OUTSIDE CLASS PERIOD |
| 82242 | NO RECOGNIZED LOSSES |
| 82243 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 82244 | NO RECOGNIZED LOSSES |
| 82245 | PURCHASED OUTSIDE CLASS PERIOD |
| 82246 | PURCHASED OUTSIDE CLASS PERIOD |
| 82247 | NO RECOGNIZED LOSSES |
| 82248 | PURCHASED OUTSIDE CLASS PERIOD |
| 82249 | NO RECOGNIZED LOSSES |
| 82250 | NO RECOGNIZED LOSSES |
| 82251 | PURCHASED OUTSIDE CLASS PERIOD |
| 82252 | NO RECOGNIZED LOSSES |
| 82253 | NO RECOGNIZED LOSSES |
| 82254 | NO RECOGNIZED LOSSES |
| 82255 | NO RECOGNIZED LOSSES |
| 82256 | NO RECOGNIZED LOSSES |
| 82257 | PURCHASED OUTSIDE CLASS PERIOD |
| 82258 | PURCHASED OUTSIDE CLASS PERIOD |
| 82259 | PURCHASED OUTSIDE CLASS PERIOD |
| 82260 | PURCHASED OUTSIDE CLASS PERIOD |
| 82261 | NO RECOGNIZED LOSSES |
| 82262 | NO RECOGNIZED LOSSES |
| 82263 | NO RECOGNIZED LOSSES |
| 82264 | NO RECOGNIZED LOSSES |
| 82265 | SHARES NOT PURCHASED |
| 82266 | SHARES NOT PURCHASED |
| 82267 | SHARES NOT PURCHASED |
| 82268 | SHARES NOT PURCHASED |
| 82269 | NO RECOGNIZED LOSSES |
| 82270 | NO RECOGNIZED LOSSES |
| 82271 | NO RECOGNIZED LOSSES |
| 82272 | NO RECOGNIZED LOSSES |
| 82273 | SHARES NOT PURCHASED |
| 82274 | PURCHASED OUTSIDE CLASS PERIOD |
| 82275 | NO RECOGNIZED LOSSES |
| 82276 | PURCHASED OUTSIDE CLASS PERIOD |
| 82277 | NO RECOGNIZED LOSSES |
| 82278 | NO RECOGNIZED LOSSES |
| 82280 | NO RECOGNIZED LOSSES |
| 82281 | PURCHASED OUTSIDE CLASS PERIOD |
| 82282 | PURCHASED OUTSIDE CLASS PERIOD |
| 82283 | PURCHASED OUTSIDE CLASS PERIOD |
| 82284 | NO RECOGNIZED LOSSES |
| 82285 | NO RECOGNIZED LOSSES |
| 82286 | PURCHASED OUTSIDE CLASS PERIOD |
| 82289 | PURCHASED OUTSIDE CLASS PERIOD |
| 82290 | NO RECOGNIZED LOSSES |
| 82292 | NO RECOGNIZED LOSSES |
| 82293 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 82294 | PURCHASED OUTSIDE CLASS PERIOD |
| 82295 | NO RECOGNIZED LOSSES |
| 82296 | PURCHASED OUTSIDE CLASS PERIOD |
| 82297 | NO RECOGNIZED LOSSES |
| 82309 | NO RECOGNIZED LOSSES |
| 82311 | NO RECOGNIZED LOSSES |
| 82312 | NO RECOGNIZED LOSSES |
| 82313 | PURCHASED OUTSIDE CLASS PERIOD |
| 82315 | PURCHASED OUTSIDE CLASS PERIOD |
| 82316 | PURCHASED OUTSIDE CLASS PERIOD |
| 82317 | NO RECOGNIZED LOSSES |
| 82318 | PURCHASED OUTSIDE CLASS PERIOD |
| 82319 | PURCHASED OUTSIDE CLASS PERIOD |
| 82322 | NO RECOGNIZED LOSSES |
| 82323 | PURCHASED OUTSIDE CLASS PERIOD |
| 82325 | NO RECOGNIZED LOSSES |
| 82326 | NO RECOGNIZED LOSSES |
| 82327 | NO RECOGNIZED LOSSES |
| 82328 | NO RECOGNIZED LOSSES |
| 82329 | NO RECOGNIZED LOSSES |
| 82330 | NO RECOGNIZED LOSSES |
| 82331 | NO RECOGNIZED LOSSES |
| 82332 | PURCHASED OUTSIDE CLASS PERIOD |
| 82333 | PURCHASED OUTSIDE CLASS PERIOD |
| 82334 | NO RECOGNIZED LOSSES |
| 82335 | NO RECOGNIZED LOSSES |
| 82336 | NO RECOGNIZED LOSSES |
| 82337 | NO RECOGNIZED LOSSES |
| 82338 | PURCHASED OUTSIDE CLASS PERIOD |
| 82339 | NO RECOGNIZED LOSSES |
| 82340 | NO RECOGNIZED LOSSES |
| 82343 | SHARES NOT PURCHASED |
| 82344 | SHARES SOLD SHORT |
| 82345 | NO RECOGNIZED LOSSES |
| 82346 | SHARES SOLD SHORT |
| 82347 | SHARES SOLD SHORT |
| 82348 | NO RECOGNIZED LOSSES |
| 82349 | SHARES SOLD SHORT |
| 82350 | NO RECOGNIZED LOSSES |
| 82351 | NO RECOGNIZED LOSSES |
| 82352 | SHARES SOLD SHORT |
| 82353 | SHARES SOLD SHORT |
| 82354 | NO RECOGNIZED LOSSES |
| 82355 | NO RECOGNIZED LOSSES |
| 82356 | NO RECOGNIZED LOSSES |
| 82357 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 82358 | NO RECOGNIZED LOSSES |
| 82359 | SHARES SOLD SHORT |
| 82360 | SHARES SOLD SHORT |
| 82361 | SHARES SOLD SHORT |
| 82362 | SHARES SOLD SHORT |
| 82363 | NO RECOGNIZED LOSSES |
| 82364 | SHARES NOT PURCHASED |
| 82365 | NO RECOGNIZED LOSSES |
| 82366 | SHARES SOLD SHORT |
| 82367 | NO RECOGNIZED LOSSES |
| 82368 | SHARES SOLD SHORT |
| 82369 | SHARES SOLD SHORT |
| 82370 | SHARES SOLD SHORT |
| 82371 | NO RECOGNIZED LOSSES |
| 82372 | SHARES SOLD SHORT |
| 82373 | SHARES SOLD SHORT |
| 82374 | SHARES SOLD SHORT |
| 82375 | SHARES SOLD SHORT |
| 82376 | SHARES SOLD SHORT |
| 82377 | NO RECOGNIZED LOSSES |
| 82378 | SHARES SOLD SHORT |
| 82379 | NO RECOGNIZED LOSSES |
| 82380 | NO RECOGNIZED LOSSES |
| 82381 | NO RECOGNIZED LOSSES |
| 82382 | NO RECOGNIZED LOSSES |
| 82383 | SHARES SOLD SHORT |
| 82384 | SHARES SOLD SHORT |
| 82385 | SHARES SOLD SHORT |
| 82386 | NO RECOGNIZED LOSSES |
| 82387 | SHARES SOLD SHORT |
| 82388 | SHARES SOLD SHORT |
| 82389 | SHARES SOLD SHORT |
| 82390 | NO RECOGNIZED LOSSES |
| 82391 | NO RECOGNIZED LOSSES |
| 82392 | NO RECOGNIZED LOSSES |
| 82393 | NO RECOGNIZED LOSSES |
| 82394 | PURCHASED OUTSIDE CLASS PERIOD |
| 82395 | NO RECOGNIZED LOSSES |
| 82396 | NO RECOGNIZED LOSSES |
| 82397 | NO RECOGNIZED LOSSES |
| 82398 | NO RECOGNIZED LOSSES |
| 82399 | NO RECOGNIZED LOSSES |
| 82400 | NO RECOGNIZED LOSSES |
| 82401 | NO RECOGNIZED LOSSES |
| 82402 | SHARES NOT PURCHASED |
| 82403 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 82406 | NO RECOGNIZED LOSSES |
| 82407 | PURCHASED OUTSIDE CLASS PERIOD |
| 82408 | NO RECOGNIZED LOSSES |
| 82409 | PURCHASED OUTSIDE CLASS PERIOD |
| 82410 | NO RECOGNIZED LOSSES |
| 82411 | PURCHASED OUTSIDE CLASS PERIOD |
| 82412 | PURCHASED OUTSIDE CLASS PERIOD |
| 82414 | NO RECOGNIZED LOSSES |
| 82415 | NO RECOGNIZED LOSSES |
| 82416 | PURCHASED OUTSIDE CLASS PERIOD |
| 82418 | NO RECOGNIZED LOSSES |
| 82419 | NO RECOGNIZED LOSSES |
| 82420 | PURCHASED OUTSIDE CLASS PERIOD |
| 82421 | NO RECOGNIZED LOSSES |
| 82422 | NO RECOGNIZED LOSSES |
| 82423 | NO RECOGNIZED LOSSES |
| 82424 | NO RECOGNIZED LOSSES |
| 82425 | NO RECOGNIZED LOSSES |
| 82426 | NO RECOGNIZED LOSSES |
| 82427 | NO RECOGNIZED LOSSES |
| 82428 | NO RECOGNIZED LOSSES |
| 82430 | PURCHASED OUTSIDE CLASS PERIOD |
| 82431 | NO RECOGNIZED LOSSES |
| 82432 | NO RECOGNIZED LOSSES |
| 82433 | PURCHASED OUTSIDE CLASS PERIOD |
| 82434 | NO RECOGNIZED LOSSES |
| 82435 | PURCHASED OUTSIDE CLASS PERIOD |
| 82436 | NO RECOGNIZED LOSSES |
| 82437 | NO RECOGNIZED LOSSES |
| 82438 | NO RECOGNIZED LOSSES |
| 82439 | NO RECOGNIZED LOSSES |
| 82440 | NO RECOGNIZED LOSSES |
| 82441 | NO RECOGNIZED LOSSES |
| 82442 | PURCHASED OUTSIDE CLASS PERIOD |
| 82443 | NO RECOGNIZED LOSSES |
| 82444 | NO RECOGNIZED LOSSES |
| 82446 | PURCHASED OUTSIDE CLASS PERIOD |
| 82447 | NO RECOGNIZED LOSSES |
| 82448 | NO RECOGNIZED LOSSES |
| 82449 | NO RECOGNIZED LOSSES |
| 82450 | NO RECOGNIZED LOSSES |
| 82451 | NO RECOGNIZED LOSSES |
| 82452 | NO RECOGNIZED LOSSES |
| 82453 | NO RECOGNIZED LOSSES |
| 82454 | SHARES NOT PURCHASED |
| 82455 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 82456 | NO RECOGNIZED LOSSES |
| 82457 | SHARES NOT PURCHASED |
| 82458 | NO RECOGNIZED LOSSES |
| 82459 | NO RECOGNIZED LOSSES |
| 82460 | NO RECOGNIZED LOSSES |
| 82461 | PURCHASED OUTSIDE CLASS PERIOD |
| 82462 | NO RECOGNIZED LOSSES |
| 82463 | PURCHASED OUTSIDE CLASS PERIOD |
| 82464 | PURCHASED OUTSIDE CLASS PERIOD |
| 82465 | NO RECOGNIZED LOSSES |
| 82466 | PURCHASED OUTSIDE CLASS PERIOD |
| 82467 | NO RECOGNIZED LOSSES |
| 82468 | NO RECOGNIZED LOSSES |
| 82469 | PURCHASED OUTSIDE CLASS PERIOD |
| 82470 | NO RECOGNIZED LOSSES |
| 82471 | NO RECOGNIZED LOSSES |
| 82472 | NO RECOGNIZED LOSSES |
| 82473 | PURCHASED OUTSIDE CLASS PERIOD |
| 82474 | NO RECOGNIZED LOSSES |
| 82475 | NO RECOGNIZED LOSSES |
| 82476 | NO RECOGNIZED LOSSES |
| 82477 | NO RECOGNIZED LOSSES |
| 82478 | NO RECOGNIZED LOSSES |
| 82479 | PURCHASED OUTSIDE CLASS PERIOD |
| 82480 | PURCHASED OUTSIDE CLASS PERIOD |
| 82481 | NO RECOGNIZED LOSSES |
| 82482 | PURCHASED OUTSIDE CLASS PERIOD |
| 82483 | NO RECOGNIZED LOSSES |
| 82484 | NO RECOGNIZED LOSSES |
| 82485 | PURCHASED OUTSIDE CLASS PERIOD |
| 82486 | PURCHASED OUTSIDE CLASS PERIOD |
| 82487 | PURCHASED OUTSIDE CLASS PERIOD |
| 82488 | PURCHASED OUTSIDE CLASS PERIOD |
| 82489 | PURCHASED OUTSIDE CLASS PERIOD |
| 82490 | PURCHASED OUTSIDE CLASS PERIOD |
| 82491 | NO RECOGNIZED LOSSES |
| 82492 | NO RECOGNIZED LOSSES |
| 82493 | NO RECOGNIZED LOSSES |
| 82494 | PURCHASED OUTSIDE CLASS PERIOD |
| 82495 | PURCHASED OUTSIDE CLASS PERIOD |
| 82496 | PURCHASED OUTSIDE CLASS PERIOD |
| 82497 | PURCHASED OUTSIDE CLASS PERIOD |
| 82498 | PURCHASED OUTSIDE CLASS PERIOD |
| 82499 | NO RECOGNIZED LOSSES |
| 82500 | PURCHASED OUTSIDE CLASS PERIOD |
| 82501 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 82502 | NO RECOGNIZED LOSSES |
| 82503 | NO RECOGNIZED LOSSES |
| 82504 | SHARES NOT PURCHASED |
| 82505 | NO RECOGNIZED LOSSES |
| 82506 | SHARES NOT PURCHASED |
| 82507 | NO RECOGNIZED LOSSES |
| 82508 | NO RECOGNIZED LOSSES |
| 82509 | PURCHASED OUTSIDE CLASS PERIOD |
| 82510 | SHARES NOT PURCHASED |
| 82511 | SHARES NOT PURCHASED |
| 82512 | PURCHASED OUTSIDE CLASS PERIOD |
| 82513 | NO RECOGNIZED LOSSES |
| 82514 | PURCHASED OUTSIDE CLASS PERIOD |
| 82515 | PURCHASED OUTSIDE CLASS PERIOD |
| 82516 | SHARES NOT PURCHASED |
| 82517 | PURCHASED OUTSIDE CLASS PERIOD |
| 82518 | PURCHASED OUTSIDE CLASS PERIOD |
| 82519 | SHARES NOT PURCHASED |
| 82520 | NO RECOGNIZED LOSSES |
| 82521 | NO RECOGNIZED LOSSES |
| 82522 | PURCHASED OUTSIDE CLASS PERIOD |
| 82523 | PURCHASED OUTSIDE CLASS PERIOD |
| 82524 | NO RECOGNIZED LOSSES |
| 82525 | SHARES NOT PURCHASED |
| 82526 | NO RECOGNIZED LOSSES |
| 82527 | PURCHASED OUTSIDE CLASS PERIOD |
| 82528 | NO RECOGNIZED LOSSES |
| 82529 | NO RECOGNIZED LOSSES |
| 82530 | NO RECOGNIZED LOSSES |
| 82531 | NO RECOGNIZED LOSSES |
| 82532 | PURCHASED OUTSIDE CLASS PERIOD |
| 82533 | PURCHASED OUTSIDE CLASS PERIOD |
| 82534 | NO RECOGNIZED LOSSES |
| 82535 | PURCHASED OUTSIDE CLASS PERIOD |
| 82536 | NO RECOGNIZED LOSSES |
| 82537 | PURCHASED OUTSIDE CLASS PERIOD |
| 82538 | PURCHASED OUTSIDE CLASS PERIOD |
| 82539 | NO RECOGNIZED LOSSES |
| 82540 | PURCHASED OUTSIDE CLASS PERIOD |
| 82541 | PURCHASED OUTSIDE CLASS PERIOD |
| 82542 | NO RECOGNIZED LOSSES |
| 82543 | PURCHASED OUTSIDE CLASS PERIOD |
| 82544 | NO RECOGNIZED LOSSES |
| 82545 | PURCHASED OUTSIDE CLASS PERIOD |
| 82546 | NO RECOGNIZED LOSSES |
| 82547 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 82548 | PURCHASED OUTSIDE CLASS PERIOD |
| 82549 | NO RECOGNIZED LOSSES |
| 82550 | NO RECOGNIZED LOSSES |
| 82551 | NO RECOGNIZED LOSSES |
| 82552 | NO RECOGNIZED LOSSES |
| 82553 | PURCHASED OUTSIDE CLASS PERIOD |
| 82554 | NO RECOGNIZED LOSSES |
| 82555 | NO RECOGNIZED LOSSES |
| 82556 | NO RECOGNIZED LOSSES |
| 82557 | NO RECOGNIZED LOSSES |
| 82558 | NO RECOGNIZED LOSSES |
| 82559 | NO RECOGNIZED LOSSES |
| 82560 | PURCHASED OUTSIDE CLASS PERIOD |
| 82561 | NO RECOGNIZED LOSSES |
| 82562 | PURCHASED OUTSIDE CLASS PERIOD |
| 82563 | PURCHASED OUTSIDE CLASS PERIOD |
| 82564 | NO RECOGNIZED LOSSES |
| 82565 | PURCHASED OUTSIDE CLASS PERIOD |
| 82566 | NO RECOGNIZED LOSSES |
| 82567 | PURCHASED OUTSIDE CLASS PERIOD |
| 82568 | PURCHASED OUTSIDE CLASS PERIOD |
| 82569 | PURCHASED OUTSIDE CLASS PERIOD |
| 82570 | NO RECOGNIZED LOSSES |
| 82571 | PURCHASED OUTSIDE CLASS PERIOD |
| 82572 | NO RECOGNIZED LOSSES |
| 82573 | PURCHASED OUTSIDE CLASS PERIOD |
| 82574 | PURCHASED OUTSIDE CLASS PERIOD |
| 82575 | NO RECOGNIZED LOSSES |
| 82576 | NO RECOGNIZED LOSSES |
| 82577 | PURCHASED OUTSIDE CLASS PERIOD |
| 82578 | PURCHASED OUTSIDE CLASS PERIOD |
| 82579 | NO RECOGNIZED LOSSES |
| 82580 | NO RECOGNIZED LOSSES |
| 82581 | PURCHASED OUTSIDE CLASS PERIOD |
| 82582 | NO RECOGNIZED LOSSES |
| 82583 | PURCHASED OUTSIDE CLASS PERIOD |
| 82584 | NO RECOGNIZED LOSSES |
| 82585 | PURCHASED OUTSIDE CLASS PERIOD |
| 82586 | NO RECOGNIZED LOSSES |
| 82587 | PURCHASED OUTSIDE CLASS PERIOD |
| 82588 | PURCHASED OUTSIDE CLASS PERIOD |
| 82589 | NO RECOGNIZED LOSSES |
| 82590 | NO RECOGNIZED LOSSES |
| 82591 | NO RECOGNIZED LOSSES |
| 82592 | NO RECOGNIZED LOSSES |
| 82593 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 82594 | PURCHASED OUTSIDE CLASS PERIOD |
| 82595 | PURCHASED OUTSIDE CLASS PERIOD |
| 82597 | PURCHASED OUTSIDE CLASS PERIOD |
| 82598 | NO RECOGNIZED LOSSES |
| 82599 | PURCHASED OUTSIDE CLASS PERIOD |
| 82600 | PURCHASED OUTSIDE CLASS PERIOD |
| 82601 | PURCHASED OUTSIDE CLASS PERIOD |
| 82602 | NO RECOGNIZED LOSSES |
| 82603 | NO RECOGNIZED LOSSES |
| 82604 | NO RECOGNIZED LOSSES |
| 82605 | PURCHASED OUTSIDE CLASS PERIOD |
| 82606 | NO RECOGNIZED LOSSES |
| 82607 | NO RECOGNIZED LOSSES |
| 82608 | PURCHASED OUTSIDE CLASS PERIOD |
| 82609 | PURCHASED OUTSIDE CLASS PERIOD |
| 82610 | PURCHASED OUTSIDE CLASS PERIOD |
| 82611 | PURCHASED OUTSIDE CLASS PERIOD |
| 82612 | NO RECOGNIZED LOSSES |
| 82613 | PURCHASED OUTSIDE CLASS PERIOD |
| 82614 | PURCHASED OUTSIDE CLASS PERIOD |
| 82615 | PURCHASED OUTSIDE CLASS PERIOD |
| 82616 | PURCHASED OUTSIDE CLASS PERIOD |
| 82617 | PURCHASED OUTSIDE CLASS PERIOD |
| 82618 | PURCHASED OUTSIDE CLASS PERIOD |
| 82619 | NO RECOGNIZED LOSSES |
| 82620 | NO RECOGNIZED LOSSES |
| 82621 | PURCHASED OUTSIDE CLASS PERIOD |
| 82622 | NO RECOGNIZED LOSSES |
| 82623 | NO RECOGNIZED LOSSES |
| 82624 | NO RECOGNIZED LOSSES |
| 82625 | NO RECOGNIZED LOSSES |
| 82626 | PURCHASED OUTSIDE CLASS PERIOD |
| 82627 | PURCHASED OUTSIDE CLASS PERIOD |
| 82628 | NO RECOGNIZED LOSSES |
| 82629 | NO RECOGNIZED LOSSES |
| 82630 | NO RECOGNIZED LOSSES |
| 82631 | NO RECOGNIZED LOSSES |
| 82632 | PURCHASED OUTSIDE CLASS PERIOD |
| 82633 | PURCHASED OUTSIDE CLASS PERIOD |
| 82634 | PURCHASED OUTSIDE CLASS PERIOD |
| 82635 | PURCHASED OUTSIDE CLASS PERIOD |
| 82637 | PURCHASED OUTSIDE CLASS PERIOD |
| 82638 | PURCHASED OUTSIDE CLASS PERIOD |
| 82639 | PURCHASED OUTSIDE CLASS PERIOD |
| 82640 | NO RECOGNIZED LOSSES |
| 82641 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 82642 | PURCHASED OUTSIDE CLASS PERIOD |
| 82643 | NO RECOGNIZED LOSSES |
| 82644 | NO RECOGNIZED LOSSES |
| 82645 | NO RECOGNIZED LOSSES |
| 82646 | PURCHASED OUTSIDE CLASS PERIOD |
| 82647 | PURCHASED OUTSIDE CLASS PERIOD |
| 82648 | NO RECOGNIZED LOSSES |
| 82649 | PURCHASED OUTSIDE CLASS PERIOD |
| 82650 | NO RECOGNIZED LOSSES |
| 82651 | NO RECOGNIZED LOSSES |
| 82652 | NO RECOGNIZED LOSSES |
| 82653 | NO RECOGNIZED LOSSES |
| 82654 | NO RECOGNIZED LOSSES |
| 82655 | NO RECOGNIZED LOSSES |
| 82656 | NO RECOGNIZED LOSSES |
| 82657 | NO RECOGNIZED LOSSES |
| 82658 | PURCHASED OUTSIDE CLASS PERIOD |
| 82659 | NO RECOGNIZED LOSSES |
| 82660 | NO RECOGNIZED LOSSES |
| 82661 | PURCHASED OUTSIDE CLASS PERIOD |
| 82662 | NO RECOGNIZED LOSSES |
| 82663 | PURCHASED OUTSIDE CLASS PERIOD |
| 82664 | NO RECOGNIZED LOSSES |
| 82665 | PURCHASED OUTSIDE CLASS PERIOD |
| 82666 | NO RECOGNIZED LOSSES |
| 82667 | NO RECOGNIZED LOSSES |
| 82668 | NO RECOGNIZED LOSSES |
| 82669 | NO RECOGNIZED LOSSES |
| 82670 | PURCHASED OUTSIDE CLASS PERIOD |
| 82671 | PURCHASED OUTSIDE CLASS PERIOD |
| 82672 | NO RECOGNIZED LOSSES |
| 82673 | NO RECOGNIZED LOSSES |
| 82674 | NO RECOGNIZED LOSSES |
| 82675 | NO RECOGNIZED LOSSES |
| 82676 | PURCHASED OUTSIDE CLASS PERIOD |
| 82677 | PURCHASED OUTSIDE CLASS PERIOD |
| 82678 | NO RECOGNIZED LOSSES |
| 82679 | PURCHASED OUTSIDE CLASS PERIOD |
| 82680 | NO RECOGNIZED LOSSES |
| 82681 | NO RECOGNIZED LOSSES |
| 82682 | PURCHASED OUTSIDE CLASS PERIOD |
| 82683 | NO RECOGNIZED LOSSES |
| 82684 | PURCHASED OUTSIDE CLASS PERIOD |
| 82685 | NO RECOGNIZED LOSSES |
| 82686 | PURCHASED OUTSIDE CLASS PERIOD |
| 82687 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 82688 | NO RECOGNIZED LOSSES |
| 82689 | NO RECOGNIZED LOSSES |
| 82690 | PURCHASED OUTSIDE CLASS PERIOD |
| 82691 | NO RECOGNIZED LOSSES |
| 82692 | PURCHASED OUTSIDE CLASS PERIOD |
| 82693 | NO RECOGNIZED LOSSES |
| 82694 | NO RECOGNIZED LOSSES |
| 82695 | NO RECOGNIZED LOSSES |
| 82696 | NO RECOGNIZED LOSSES |
| 82697 | NO RECOGNIZED LOSSES |
| 82698 | NO RECOGNIZED LOSSES |
| 82699 | PURCHASED OUTSIDE CLASS PERIOD |
| 82700 | PURCHASED OUTSIDE CLASS PERIOD |
| 82701 | NO RECOGNIZED LOSSES |
| 82702 | NO RECOGNIZED LOSSES |
| 82703 | PURCHASED OUTSIDE CLASS PERIOD |
| 82704 | PURCHASED OUTSIDE CLASS PERIOD |
| 82705 | PURCHASED OUTSIDE CLASS PERIOD |
| 82706 | PURCHASED OUTSIDE CLASS PERIOD |
| 82707 | NO RECOGNIZED LOSSES |
| 82708 | NO RECOGNIZED LOSSES |
| 82709 | NO RECOGNIZED LOSSES |
| 82710 | NO RECOGNIZED LOSSES |
| 82711 | NO RECOGNIZED LOSSES |
| 82712 | NO RECOGNIZED LOSSES |
| 82713 | NO RECOGNIZED LOSSES |
| 82714 | NO RECOGNIZED LOSSES |
| 82715 | NO RECOGNIZED LOSSES |
| 82716 | PURCHASED OUTSIDE CLASS PERIOD |
| 82717 | NO RECOGNIZED LOSSES |
| 82718 | NO RECOGNIZED LOSSES |
| 82719 | PURCHASED OUTSIDE CLASS PERIOD |
| 82720 | NO RECOGNIZED LOSSES |
| 82721 | NO RECOGNIZED LOSSES |
| 82722 | NO RECOGNIZED LOSSES |
| 82723 | PURCHASED OUTSIDE CLASS PERIOD |
| 82724 | NO RECOGNIZED LOSSES |
| 82725 | NO RECOGNIZED LOSSES |
| 82726 | PURCHASED OUTSIDE CLASS PERIOD |
| 82727 | PURCHASED OUTSIDE CLASS PERIOD |
| 82728 | NO RECOGNIZED LOSSES |
| 82729 | NO RECOGNIZED LOSSES |
| 82730 | NO RECOGNIZED LOSSES |
| 82731 | NO RECOGNIZED LOSSES |
| 82732 | NO RECOGNIZED LOSSES |
| 82733 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 82734 | NO RECOGNIZED LOSSES |
| 82735 | SHARES NOT PURCHASED |
| 82736 | NO RECOGNIZED LOSSES |
| 82737 | PURCHASED OUTSIDE CLASS PERIOD |
| 82738 | NO RECOGNIZED LOSSES |
| 82739 | NO RECOGNIZED LOSSES |
| 82740 | NO RECOGNIZED LOSSES |
| 82741 | PURCHASED OUTSIDE CLASS PERIOD |
| 82742 | NO RECOGNIZED LOSSES |
| 82743 | NO RECOGNIZED LOSSES |
| 82744 | PURCHASED OUTSIDE CLASS PERIOD |
| 82745 | PURCHASED OUTSIDE CLASS PERIOD |
| 82746 | NO RECOGNIZED LOSSES |
| 82747 | NO RECOGNIZED LOSSES |
| 82748 | NO RECOGNIZED LOSSES |
| 82749 | NO RECOGNIZED LOSSES |
| 82750 | NO RECOGNIZED LOSSES |
| 82751 | NO RECOGNIZED LOSSES |
| 82752 | SHARES NOT PURCHASED |
| 82753 | SHARES NOT PURCHASED |
| 82754 | NO RECOGNIZED LOSSES |
| 82755 | NO RECOGNIZED LOSSES |
| 82756 | NO RECOGNIZED LOSSES |
| 82757 | NO RECOGNIZED LOSSES |
| 82758 | PURCHASED OUTSIDE CLASS PERIOD |
| 82759 | NO RECOGNIZED LOSSES |
| 82760 | NO RECOGNIZED LOSSES |
| 82761 | NO RECOGNIZED LOSSES |
| 82762 | PURCHASED OUTSIDE CLASS PERIOD |
| 82763 | PURCHASED OUTSIDE CLASS PERIOD |
| 82764 | NO RECOGNIZED LOSSES |
| 82765 | PURCHASED OUTSIDE CLASS PERIOD |
| 82766 | PURCHASED OUTSIDE CLASS PERIOD |
| 82767 | PURCHASED OUTSIDE CLASS PERIOD |
| 82768 | NO RECOGNIZED LOSSES |
| 82769 | NO RECOGNIZED LOSSES |
| 82770 | NO RECOGNIZED LOSSES |
| 82771 | PURCHASED OUTSIDE CLASS PERIOD |
| 82772 | NO RECOGNIZED LOSSES |
| 82773 | NO RECOGNIZED LOSSES |
| 82774 | NO RECOGNIZED LOSSES |
| 82775 | NO RECOGNIZED LOSSES |
| 82776 | NO RECOGNIZED LOSSES |
| 82777 | NO RECOGNIZED LOSSES |
| 82778 | NO RECOGNIZED LOSSES |
| 82779 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 82780 | PURCHASED OUTSIDE CLASS PERIOD |
| 82781 | NO RECOGNIZED LOSSES |
| 82782 | NO RECOGNIZED LOSSES |
| 82783 | NO RECOGNIZED LOSSES |
| 82784 | NO RECOGNIZED LOSSES |
| 82785 | PURCHASED OUTSIDE CLASS PERIOD |
| 82786 | PURCHASED OUTSIDE CLASS PERIOD |
| 82787 | SHARES NOT PURCHASED |
| 82788 | PURCHASED OUTSIDE CLASS PERIOD |
| 82789 | NO RECOGNIZED LOSSES |
| 82790 | PURCHASED OUTSIDE CLASS PERIOD |
| 82791 | PURCHASED OUTSIDE CLASS PERIOD |
| 82792 | NO RECOGNIZED LOSSES |
| 82793 | NO RECOGNIZED LOSSES |
| 82794 | NO RECOGNIZED LOSSES |
| 82795 | PURCHASED OUTSIDE CLASS PERIOD |
| 82796 | NO RECOGNIZED LOSSES |
| 82797 | NO RECOGNIZED LOSSES |
| 82798 | NO RECOGNIZED LOSSES |
| 82799 | PURCHASED OUTSIDE CLASS PERIOD |
| 82800 | NO RECOGNIZED LOSSES |
| 82801 | NO RECOGNIZED LOSSES |
| 82802 | NO RECOGNIZED LOSSES |
| 82803 | NO RECOGNIZED LOSSES |
| 82804 | NO RECOGNIZED LOSSES |
| 82805 | SHARES NOT PURCHASED |
| 82806 | NO RECOGNIZED LOSSES |
| 82807 | NO RECOGNIZED LOSSES |
| 82808 | PURCHASED OUTSIDE CLASS PERIOD |
| 82809 | NO RECOGNIZED LOSSES |
| 82810 | NO RECOGNIZED LOSSES |
| 82811 | NO RECOGNIZED LOSSES |
| 82812 | PURCHASED OUTSIDE CLASS PERIOD |
| 82813 | NO RECOGNIZED LOSSES |
| 82814 | NO RECOGNIZED LOSSES |
| 82815 | NO RECOGNIZED LOSSES |
| 82816 | PURCHASED OUTSIDE CLASS PERIOD |
| 82817 | NO RECOGNIZED LOSSES |
| 82818 | PURCHASED OUTSIDE CLASS PERIOD |
| 82819 | NO RECOGNIZED LOSSES |
| 82820 | NO RECOGNIZED LOSSES |
| 82821 | NO RECOGNIZED LOSSES |
| 82822 | PURCHASED OUTSIDE CLASS PERIOD |
| 82823 | NO RECOGNIZED LOSSES |
| 82824 | NO RECOGNIZED LOSSES |
| 82825 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 82826 | NO RECOGNIZED LOSSES |
| 82827 | NO RECOGNIZED LOSSES |
| 82828 | PURCHASED OUTSIDE CLASS PERIOD |
| 82829 | PURCHASED OUTSIDE CLASS PERIOD |
| 82830 | PURCHASED OUTSIDE CLASS PERIOD |
| 82831 | NO RECOGNIZED LOSSES |
| 82832 | NO RECOGNIZED LOSSES |
| 82833 | PURCHASED OUTSIDE CLASS PERIOD |
| 82834 | PURCHASED OUTSIDE CLASS PERIOD |
| 82835 | NO RECOGNIZED LOSSES |
| 82836 | PURCHASED OUTSIDE CLASS PERIOD |
| 82837 | NO RECOGNIZED LOSSES |
| 82838 | NO RECOGNIZED LOSSES |
| 82839 | NO RECOGNIZED LOSSES |
| 82840 | NO RECOGNIZED LOSSES |
| 82841 | NO RECOGNIZED LOSSES |
| 82842 | NO RECOGNIZED LOSSES |
| 82843 | NO RECOGNIZED LOSSES |
| 82844 | PURCHASED OUTSIDE CLASS PERIOD |
| 82845 | NO RECOGNIZED LOSSES |
| 82846 | NO RECOGNIZED LOSSES |
| 82847 | NO RECOGNIZED LOSSES |
| 82848 | NO RECOGNIZED LOSSES |
| 82849 | NO RECOGNIZED LOSSES |
| 82850 | PURCHASED OUTSIDE CLASS PERIOD |
| 82851 | NO RECOGNIZED LOSSES |
| 82852 | NO RECOGNIZED LOSSES |
| 82853 | PURCHASED OUTSIDE CLASS PERIOD |
| 82854 | NO RECOGNIZED LOSSES |
| 82855 | NO RECOGNIZED LOSSES |
| 82856 | PURCHASED OUTSIDE CLASS PERIOD |
| 82857 | NO RECOGNIZED LOSSES |
| 82858 | NO RECOGNIZED LOSSES |
| 82859 | NO RECOGNIZED LOSSES |
| 82860 | NO RECOGNIZED LOSSES |
| 82861 | NO RECOGNIZED LOSSES |
| 82862 | NO RECOGNIZED LOSSES |
| 82863 | PURCHASED OUTSIDE CLASS PERIOD |
| 82864 | NO RECOGNIZED LOSSES |
| 82865 | NO RECOGNIZED LOSSES |
| 82866 | PURCHASED OUTSIDE CLASS PERIOD |
| 82867 | NO RECOGNIZED LOSSES |
| 82868 | NO RECOGNIZED LOSSES |
| 82869 | NO RECOGNIZED LOSSES |
| 82870 | PURCHASED OUTSIDE CLASS PERIOD |
| 82871 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 82872 | PURCHASED OUTSIDE CLASS PERIOD |
| 82873 | NO RECOGNIZED LOSSES |
| 82874 | PURCHASED OUTSIDE CLASS PERIOD |
| 82875 | NO RECOGNIZED LOSSES |
| 82876 | NO RECOGNIZED LOSSES |
| 82877 | PURCHASED OUTSIDE CLASS PERIOD |
| 82878 | PURCHASED OUTSIDE CLASS PERIOD |
| 82879 | SHARES NOT PURCHASED |
| 82880 | NO RECOGNIZED LOSSES |
| 82881 | NO RECOGNIZED LOSSES |
| 82882 | PURCHASED OUTSIDE CLASS PERIOD |
| 82883 | PURCHASED OUTSIDE CLASS PERIOD |
| 82884 | NO RECOGNIZED LOSSES |
| 82885 | NO RECOGNIZED LOSSES |
| 82886 | NO RECOGNIZED LOSSES |
| 82887 | NO RECOGNIZED LOSSES |
| 82888 | NO RECOGNIZED LOSSES |
| 82889 | NO RECOGNIZED LOSSES |
| 82890 | NO RECOGNIZED LOSSES |
| 82891 | PURCHASED OUTSIDE CLASS PERIOD |
| 82892 | NO RECOGNIZED LOSSES |
| 82893 | PURCHASED OUTSIDE CLASS PERIOD |
| 82894 | NO RECOGNIZED LOSSES |
| 82895 | NO RECOGNIZED LOSSES |
| 82896 | PURCHASED OUTSIDE CLASS PERIOD |
| 82897 | NO RECOGNIZED LOSSES |
| 82898 | PURCHASED OUTSIDE CLASS PERIOD |
| 82899 | NO RECOGNIZED LOSSES |
| 82900 | PURCHASED OUTSIDE CLASS PERIOD |
| 82901 | NO RECOGNIZED LOSSES |
| 82902 | NO RECOGNIZED LOSSES |
| 82903 | NO RECOGNIZED LOSSES |
| 82904 | NO RECOGNIZED LOSSES |
| 82905 | NO RECOGNIZED LOSSES |
| 82906 | NO RECOGNIZED LOSSES |
| 82907 | NO RECOGNIZED LOSSES |
| 82908 | NO RECOGNIZED LOSSES |
| 82909 | NO RECOGNIZED LOSSES |
| 82910 | NO RECOGNIZED LOSSES |
| 82911 | PURCHASED OUTSIDE CLASS PERIOD |
| 82912 | PURCHASED OUTSIDE CLASS PERIOD |
| 82913 | NO RECOGNIZED LOSSES |
| 82914 | NO RECOGNIZED LOSSES |
| 82915 | NO RECOGNIZED LOSSES |
| 82916 | PURCHASED OUTSIDE CLASS PERIOD |
| 82917 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

<div align="right">

**EXHIBIT E**

</div>

| Claim # | Rejection Reason |
| --- | --- |
| 82918 | NO RECOGNIZED LOSSES |
| 82919 | NO RECOGNIZED LOSSES |
| 82920 | NO RECOGNIZED LOSSES |
| 82921 | NO RECOGNIZED LOSSES |
| 82922 | PURCHASED OUTSIDE CLASS PERIOD |
| 82923 | PURCHASED OUTSIDE CLASS PERIOD |
| 82924 | PURCHASED OUTSIDE CLASS PERIOD |
| 82925 | NO RECOGNIZED LOSSES |
| 82926 | PURCHASED OUTSIDE CLASS PERIOD |
| 82927 | PURCHASED OUTSIDE CLASS PERIOD |
| 82928 | PURCHASED OUTSIDE CLASS PERIOD |
| 82929 | NO RECOGNIZED LOSSES |
| 82930 | NO RECOGNIZED LOSSES |
| 82931 | NO RECOGNIZED LOSSES |
| 82932 | NO RECOGNIZED LOSSES |
| 82933 | NO RECOGNIZED LOSSES |
| 82934 | NO RECOGNIZED LOSSES |
| 82935 | NO RECOGNIZED LOSSES |
| 82936 | PURCHASED OUTSIDE CLASS PERIOD |
| 82937 | PURCHASED OUTSIDE CLASS PERIOD |
| 82938 | NO RECOGNIZED LOSSES |
| 82939 | PURCHASED OUTSIDE CLASS PERIOD |
| 82940 | NO RECOGNIZED LOSSES |
| 82941 | PURCHASED OUTSIDE CLASS PERIOD |
| 82942 | PURCHASED OUTSIDE CLASS PERIOD |
| 82943 | SHARES NOT PURCHASED |
| 82944 | PURCHASED OUTSIDE CLASS PERIOD |
| 82945 | PURCHASED OUTSIDE CLASS PERIOD |
| 82946 | PURCHASED OUTSIDE CLASS PERIOD |
| 82947 | NO RECOGNIZED LOSSES |
| 82948 | PURCHASED OUTSIDE CLASS PERIOD |
| 82949 | NO RECOGNIZED LOSSES |
| 82950 | PURCHASED OUTSIDE CLASS PERIOD |
| 82951 | NO RECOGNIZED LOSSES |
| 82952 | NO RECOGNIZED LOSSES |
| 82953 | NO RECOGNIZED LOSSES |
| 82954 | NO RECOGNIZED LOSSES |
| 82955 | PURCHASED OUTSIDE CLASS PERIOD |
| 82956 | PURCHASED OUTSIDE CLASS PERIOD |
| 82957 | PURCHASED OUTSIDE CLASS PERIOD |
| 82958 | NO RECOGNIZED LOSSES |
| 82959 | PURCHASED OUTSIDE CLASS PERIOD |
| 82960 | NO RECOGNIZED LOSSES |
| 82961 | PURCHASED OUTSIDE CLASS PERIOD |
| 82962 | NO RECOGNIZED LOSSES |
| 82963 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 82964 | PURCHASED OUTSIDE CLASS PERIOD |
| 82965 | PURCHASED OUTSIDE CLASS PERIOD |
| 82966 | PURCHASED OUTSIDE CLASS PERIOD |
| 82967 | NO RECOGNIZED LOSSES |
| 82968 | PURCHASED OUTSIDE CLASS PERIOD |
| 82969 | NO RECOGNIZED LOSSES |
| 82970 | NO RECOGNIZED LOSSES |
| 82971 | NO RECOGNIZED LOSSES |
| 82972 | PURCHASED OUTSIDE CLASS PERIOD |
| 82973 | NO RECOGNIZED LOSSES |
| 82974 | PURCHASED OUTSIDE CLASS PERIOD |
| 82975 | PURCHASED OUTSIDE CLASS PERIOD |
| 82976 | PURCHASED OUTSIDE CLASS PERIOD |
| 82977 | PURCHASED OUTSIDE CLASS PERIOD |
| 82978 | NO RECOGNIZED LOSSES |
| 82979 | NO RECOGNIZED LOSSES |
| 82980 | PURCHASED OUTSIDE CLASS PERIOD |
| 82981 | NO RECOGNIZED LOSSES |
| 82982 | PURCHASED OUTSIDE CLASS PERIOD |
| 82983 | NO RECOGNIZED LOSSES |
| 82984 | PURCHASED OUTSIDE CLASS PERIOD |
| 82985 | NO RECOGNIZED LOSSES |
| 82986 | NO RECOGNIZED LOSSES |
| 82987 | NO RECOGNIZED LOSSES |
| 82988 | PURCHASED OUTSIDE CLASS PERIOD |
| 82989 | NO RECOGNIZED LOSSES |
| 82990 | NO RECOGNIZED LOSSES |
| 82991 | NO RECOGNIZED LOSSES |
| 82992 | NO RECOGNIZED LOSSES |
| 82993 | PURCHASED OUTSIDE CLASS PERIOD |
| 82994 | NO RECOGNIZED LOSSES |
| 82995 | NO RECOGNIZED LOSSES |
| 82996 | NO RECOGNIZED LOSSES |
| 82997 | NO RECOGNIZED LOSSES |
| 82998 | NO RECOGNIZED LOSSES |
| 82999 | NO RECOGNIZED LOSSES |
| 83000 | NO RECOGNIZED LOSSES |
| 83001 | NO RECOGNIZED LOSSES |
| 83002 | SHARES NOT PURCHASED |
| 83003 | NO RECOGNIZED LOSSES |
| 83004 | PURCHASED OUTSIDE CLASS PERIOD |
| 83005 | PURCHASED OUTSIDE CLASS PERIOD |
| 83006 | PURCHASED OUTSIDE CLASS PERIOD |
| 83007 | NO RECOGNIZED LOSSES |
| 83008 | NO RECOGNIZED LOSSES |
| 83009 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 83010 | NO RECOGNIZED LOSSES |
| 83011 | NO RECOGNIZED LOSSES |
| 83012 | NO RECOGNIZED LOSSES |
| 83013 | NO RECOGNIZED LOSSES |
| 83014 | NO RECOGNIZED LOSSES |
| 83015 | PURCHASED OUTSIDE CLASS PERIOD |
| 83016 | NO RECOGNIZED LOSSES |
| 83017 | PURCHASED OUTSIDE CLASS PERIOD |
| 83018 | PURCHASED OUTSIDE CLASS PERIOD |
| 83019 | NO RECOGNIZED LOSSES |
| 83020 | PURCHASED OUTSIDE CLASS PERIOD |
| 83021 | NO RECOGNIZED LOSSES |
| 83022 | NO RECOGNIZED LOSSES |
| 83023 | NO RECOGNIZED LOSSES |
| 83024 | NO RECOGNIZED LOSSES |
| 83025 | NO RECOGNIZED LOSSES |
| 83026 | NO RECOGNIZED LOSSES |
| 83027 | NO RECOGNIZED LOSSES |
| 83028 | NO RECOGNIZED LOSSES |
| 83029 | NO RECOGNIZED LOSSES |
| 83030 | NO RECOGNIZED LOSSES |
| 83031 | NO RECOGNIZED LOSSES |
| 83032 | NO RECOGNIZED LOSSES |
| 83033 | NO RECOGNIZED LOSSES |
| 83034 | NO RECOGNIZED LOSSES |
| 83035 | NO RECOGNIZED LOSSES |
| 83036 | PURCHASED OUTSIDE CLASS PERIOD |
| 83037 | PURCHASED OUTSIDE CLASS PERIOD |
| 83038 | SHARES NOT PURCHASED |
| 83039 | NO RECOGNIZED LOSSES |
| 83040 | PURCHASED OUTSIDE CLASS PERIOD |
| 83041 | PURCHASED OUTSIDE CLASS PERIOD |
| 83042 | SHARES NOT PURCHASED |
| 83043 | SHARES NOT PURCHASED |
| 83044 | NO RECOGNIZED LOSSES |
| 83045 | NO RECOGNIZED LOSSES |
| 83046 | NO RECOGNIZED LOSSES |
| 83047 | NO RECOGNIZED LOSSES |
| 83048 | NO RECOGNIZED LOSSES |
| 83049 | PURCHASED OUTSIDE CLASS PERIOD |
| 83050 | PURCHASED OUTSIDE CLASS PERIOD |
| 83051 | NO RECOGNIZED LOSSES |
| 83052 | NO RECOGNIZED LOSSES |
| 83053 | NO RECOGNIZED LOSSES |
| 83054 | NO RECOGNIZED LOSSES |
| 83055 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 83057 | NO RECOGNIZED LOSSES |
| 83058 | NO RECOGNIZED LOSSES |
| 83059 | NO RECOGNIZED LOSSES |
| 83060 | NO RECOGNIZED LOSSES |
| 83061 | NO RECOGNIZED LOSSES |
| 83062 | PURCHASED OUTSIDE CLASS PERIOD |
| 83063 | PURCHASED OUTSIDE CLASS PERIOD |
| 83064 | PURCHASED OUTSIDE CLASS PERIOD |
| 83065 | PURCHASED OUTSIDE CLASS PERIOD |
| 83066 | NO RECOGNIZED LOSSES |
| 83067 | NO RECOGNIZED LOSSES |
| 83068 | NO RECOGNIZED LOSSES |
| 83069 | NO RECOGNIZED LOSSES |
| 83070 | PURCHASED OUTSIDE CLASS PERIOD |
| 83071 | NO RECOGNIZED LOSSES |
| 83072 | NO RECOGNIZED LOSSES |
| 83073 | NO RECOGNIZED LOSSES |
| 83074 | NO RECOGNIZED LOSSES |
| 83075 | NO RECOGNIZED LOSSES |
| 83076 | NO RECOGNIZED LOSSES |
| 83077 | SHARES NOT PURCHASED |
| 83078 | NO RECOGNIZED LOSSES |
| 83079 | NO RECOGNIZED LOSSES |
| 83080 | NO RECOGNIZED LOSSES |
| 83081 | NO RECOGNIZED LOSSES |
| 83082 | NO RECOGNIZED LOSSES |
| 83083 | NO RECOGNIZED LOSSES |
| 83084 | NO RECOGNIZED LOSSES |
| 83085 | NO RECOGNIZED LOSSES |
| 83086 | NO RECOGNIZED LOSSES |
| 83087 | NO RECOGNIZED LOSSES |
| 83088 | NO RECOGNIZED LOSSES |
| 83089 | PURCHASED OUTSIDE CLASS PERIOD |
| 83090 | NO RECOGNIZED LOSSES |
| 83091 | NO RECOGNIZED LOSSES |
| 83092 | PURCHASED OUTSIDE CLASS PERIOD |
| 83093 | NO RECOGNIZED LOSSES |
| 83094 | NO RECOGNIZED LOSSES |
| 83095 | PURCHASED OUTSIDE CLASS PERIOD |
| 83096 | PURCHASED OUTSIDE CLASS PERIOD |
| 83097 | PURCHASED OUTSIDE CLASS PERIOD |
| 83098 | NO RECOGNIZED LOSSES |
| 83099 | PURCHASED OUTSIDE CLASS PERIOD |
| 83100 | PURCHASED OUTSIDE CLASS PERIOD |
| 83101 | PURCHASED OUTSIDE CLASS PERIOD |
| 83102 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 83103 | NO RECOGNIZED LOSSES |
| 83104 | NO RECOGNIZED LOSSES |
| 83105 | NO RECOGNIZED LOSSES |
| 83106 | NO RECOGNIZED LOSSES |
| 83107 | PURCHASED OUTSIDE CLASS PERIOD |
| 83108 | PURCHASED OUTSIDE CLASS PERIOD |
| 83109 | NO RECOGNIZED LOSSES |
| 83110 | PURCHASED OUTSIDE CLASS PERIOD |
| 83111 | NO RECOGNIZED LOSSES |
| 83112 | NO RECOGNIZED LOSSES |
| 83113 | NO RECOGNIZED LOSSES |
| 83114 | NO RECOGNIZED LOSSES |
| 83115 | NO RECOGNIZED LOSSES |
| 83116 | NO RECOGNIZED LOSSES |
| 83117 | NO RECOGNIZED LOSSES |
| 83118 | NO RECOGNIZED LOSSES |
| 83119 | NO RECOGNIZED LOSSES |
| 83120 | NO RECOGNIZED LOSSES |
| 83121 | PURCHASED OUTSIDE CLASS PERIOD |
| 83122 | PURCHASED OUTSIDE CLASS PERIOD |
| 83123 | NO RECOGNIZED LOSSES |
| 83124 | NO RECOGNIZED LOSSES |
| 83125 | PURCHASED OUTSIDE CLASS PERIOD |
| 83126 | NO RECOGNIZED LOSSES |
| 83127 | PURCHASED OUTSIDE CLASS PERIOD |
| 83128 | PURCHASED OUTSIDE CLASS PERIOD |
| 83129 | NO RECOGNIZED LOSSES |
| 83130 | NO RECOGNIZED LOSSES |
| 83131 | NO RECOGNIZED LOSSES |
| 83132 | NO RECOGNIZED LOSSES |
| 83133 | NO RECOGNIZED LOSSES |
| 83134 | NO RECOGNIZED LOSSES |
| 83135 | NO RECOGNIZED LOSSES |
| 83136 | NO RECOGNIZED LOSSES |
| 83137 | NO RECOGNIZED LOSSES |
| 83138 | PURCHASED OUTSIDE CLASS PERIOD |
| 83139 | NO RECOGNIZED LOSSES |
| 83140 | PURCHASED OUTSIDE CLASS PERIOD |
| 83141 | NO RECOGNIZED LOSSES |
| 83142 | SHARES NOT PURCHASED |
| 83143 | PURCHASED OUTSIDE CLASS PERIOD |
| 83144 | SHARES NOT PURCHASED |
| 83145 | PURCHASED OUTSIDE CLASS PERIOD |
| 83146 | NO RECOGNIZED LOSSES |
| 83147 | NO RECOGNIZED LOSSES |
| 83148 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 83149 | NO RECOGNIZED LOSSES |
| 83150 | PURCHASED OUTSIDE CLASS PERIOD |
| 83151 | NO RECOGNIZED LOSSES |
| 83152 | PURCHASED OUTSIDE CLASS PERIOD |
| 83153 | SHARES NOT PURCHASED |
| 83154 | NO RECOGNIZED LOSSES |
| 83155 | NO RECOGNIZED LOSSES |
| 83156 | PURCHASED OUTSIDE CLASS PERIOD |
| 83157 | NO RECOGNIZED LOSSES |
| 83158 | NO RECOGNIZED LOSSES |
| 83159 | NO RECOGNIZED LOSSES |
| 83160 | NO RECOGNIZED LOSSES |
| 83161 | NO RECOGNIZED LOSSES |
| 83162 | PURCHASED OUTSIDE CLASS PERIOD |
| 83163 | NO RECOGNIZED LOSSES |
| 83164 | NO RECOGNIZED LOSSES |
| 83165 | PURCHASED OUTSIDE CLASS PERIOD |
| 83166 | NO RECOGNIZED LOSSES |
| 83167 | PURCHASED OUTSIDE CLASS PERIOD |
| 83168 | NO RECOGNIZED LOSSES |
| 83169 | NO RECOGNIZED LOSSES |
| 83170 | NO RECOGNIZED LOSSES |
| 83171 | NO RECOGNIZED LOSSES |
| 83172 | NO RECOGNIZED LOSSES |
| 83173 | PURCHASED OUTSIDE CLASS PERIOD |
| 83174 | NO RECOGNIZED LOSSES |
| 83175 | PURCHASED OUTSIDE CLASS PERIOD |
| 83176 | NO RECOGNIZED LOSSES |
| 83177 | NO RECOGNIZED LOSSES |
| 83178 | NO RECOGNIZED LOSSES |
| 83179 | NO RECOGNIZED LOSSES |
| 83180 | PURCHASED OUTSIDE CLASS PERIOD |
| 83181 | NO RECOGNIZED LOSSES |
| 83182 | NO RECOGNIZED LOSSES |
| 83183 | NO RECOGNIZED LOSSES |
| 83184 | NO RECOGNIZED LOSSES |
| 83185 | PURCHASED OUTSIDE CLASS PERIOD |
| 83186 | NO RECOGNIZED LOSSES |
| 83187 | NO RECOGNIZED LOSSES |
| 83188 | NO RECOGNIZED LOSSES |
| 83189 | PURCHASED OUTSIDE CLASS PERIOD |
| 83190 | NO RECOGNIZED LOSSES |
| 83191 | NO RECOGNIZED LOSSES |
| 83192 | NO RECOGNIZED LOSSES |
| 83193 | NO RECOGNIZED LOSSES |
| 83194 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 83195 | NO RECOGNIZED LOSSES |
| 83196 | NO RECOGNIZED LOSSES |
| 83197 | PURCHASED OUTSIDE CLASS PERIOD |
| 83198 | NO RECOGNIZED LOSSES |
| 83199 | NO RECOGNIZED LOSSES |
| 83200 | NO RECOGNIZED LOSSES |
| 83201 | NO RECOGNIZED LOSSES |
| 83202 | NO RECOGNIZED LOSSES |
| 83203 | PURCHASED OUTSIDE CLASS PERIOD |
| 83204 | NO RECOGNIZED LOSSES |
| 83205 | NO RECOGNIZED LOSSES |
| 83206 | NO RECOGNIZED LOSSES |
| 83207 | PURCHASED OUTSIDE CLASS PERIOD |
| 83208 | PURCHASED OUTSIDE CLASS PERIOD |
| 83209 | NO RECOGNIZED LOSSES |
| 83210 | PURCHASED OUTSIDE CLASS PERIOD |
| 83211 | NO RECOGNIZED LOSSES |
| 83212 | NO RECOGNIZED LOSSES |
| 83213 | NO RECOGNIZED LOSSES |
| 83214 | NO RECOGNIZED LOSSES |
| 83215 | NO RECOGNIZED LOSSES |
| 83216 | PURCHASED OUTSIDE CLASS PERIOD |
| 83217 | PURCHASED OUTSIDE CLASS PERIOD |
| 83218 | NO RECOGNIZED LOSSES |
| 83219 | PURCHASED OUTSIDE CLASS PERIOD |
| 83221 | PURCHASED OUTSIDE CLASS PERIOD |
| 83222 | PURCHASED OUTSIDE CLASS PERIOD |
| 83223 | PURCHASED OUTSIDE CLASS PERIOD |
| 83224 | NO RECOGNIZED LOSSES |
| 83225 | NO RECOGNIZED LOSSES |
| 83226 | NO RECOGNIZED LOSSES |
| 83227 | PURCHASED OUTSIDE CLASS PERIOD |
| 83228 | PURCHASED OUTSIDE CLASS PERIOD |
| 83229 | NO RECOGNIZED LOSSES |
| 83230 | NO RECOGNIZED LOSSES |
| 83231 | PURCHASED OUTSIDE CLASS PERIOD |
| 83232 | PURCHASED OUTSIDE CLASS PERIOD |
| 83233 | NO RECOGNIZED LOSSES |
| 83234 | NO RECOGNIZED LOSSES |
| 83235 | NO RECOGNIZED LOSSES |
| 83236 | PURCHASED OUTSIDE CLASS PERIOD |
| 83237 | NO RECOGNIZED LOSSES |
| 83238 | NO RECOGNIZED LOSSES |
| 83239 | PURCHASED OUTSIDE CLASS PERIOD |
| 83240 | PURCHASED OUTSIDE CLASS PERIOD |
| 83241 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 83242 | NO RECOGNIZED LOSSES |
| 83243 | PURCHASED OUTSIDE CLASS PERIOD |
| 83244 | NO RECOGNIZED LOSSES |
| 83245 | NO RECOGNIZED LOSSES |
| 83246 | NO RECOGNIZED LOSSES |
| 83247 | PURCHASED OUTSIDE CLASS PERIOD |
| 83248 | PURCHASED OUTSIDE CLASS PERIOD |
| 83249 | SHARES NOT PURCHASED |
| 83250 | NO RECOGNIZED LOSSES |
| 83251 | NO RECOGNIZED LOSSES |
| 83252 | NO RECOGNIZED LOSSES |
| 83253 | PURCHASED OUTSIDE CLASS PERIOD |
| 83254 | NO RECOGNIZED LOSSES |
| 83255 | PURCHASED OUTSIDE CLASS PERIOD |
| 83256 | NO RECOGNIZED LOSSES |
| 83257 | NO RECOGNIZED LOSSES |
| 83258 | PURCHASED OUTSIDE CLASS PERIOD |
| 83259 | NO RECOGNIZED LOSSES |
| 83260 | NO RECOGNIZED LOSSES |
| 83261 | NO RECOGNIZED LOSSES |
| 83262 | NO RECOGNIZED LOSSES |
| 83263 | NO RECOGNIZED LOSSES |
| 83264 | NO RECOGNIZED LOSSES |
| 83265 | NO RECOGNIZED LOSSES |
| 83266 | PURCHASED OUTSIDE CLASS PERIOD |
| 83267 | NO RECOGNIZED LOSSES |
| 83268 | PURCHASED OUTSIDE CLASS PERIOD |
| 83269 | NO RECOGNIZED LOSSES |
| 83270 | PURCHASED OUTSIDE CLASS PERIOD |
| 83271 | PURCHASED OUTSIDE CLASS PERIOD |
| 83272 | NO RECOGNIZED LOSSES |
| 83273 | PURCHASED OUTSIDE CLASS PERIOD |
| 83274 | NO RECOGNIZED LOSSES |
| 83275 | NO RECOGNIZED LOSSES |
| 83276 | NO RECOGNIZED LOSSES |
| 83277 | PURCHASED OUTSIDE CLASS PERIOD |
| 83278 | PURCHASED OUTSIDE CLASS PERIOD |
| 83279 | NO RECOGNIZED LOSSES |
| 83280 | PURCHASED OUTSIDE CLASS PERIOD |
| 83281 | NO RECOGNIZED LOSSES |
| 83282 | NO RECOGNIZED LOSSES |
| 83283 | NO RECOGNIZED LOSSES |
| 83284 | PURCHASED OUTSIDE CLASS PERIOD |
| 83285 | PURCHASED OUTSIDE CLASS PERIOD |
| 83286 | NO RECOGNIZED LOSSES |
| 83287 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 83288 | NO RECOGNIZED LOSSES |
| 83289 | NO RECOGNIZED LOSSES |
| 83290 | NO RECOGNIZED LOSSES |
| 83291 | NO RECOGNIZED LOSSES |
| 83292 | NO RECOGNIZED LOSSES |
| 83293 | NO RECOGNIZED LOSSES |
| 83294 | NO RECOGNIZED LOSSES |
| 83295 | NO RECOGNIZED LOSSES |
| 83296 | NO RECOGNIZED LOSSES |
| 83297 | NO RECOGNIZED LOSSES |
| 83298 | NO RECOGNIZED LOSSES |
| 83299 | NO RECOGNIZED LOSSES |
| 83300 | NO RECOGNIZED LOSSES |
| 83301 | NO RECOGNIZED LOSSES |
| 83302 | NO RECOGNIZED LOSSES |
| 83303 | NO RECOGNIZED LOSSES |
| 83304 | NO RECOGNIZED LOSSES |
| 83305 | NO RECOGNIZED LOSSES |
| 83306 | NO RECOGNIZED LOSSES |
| 83307 | NO RECOGNIZED LOSSES |
| 83308 | NO RECOGNIZED LOSSES |
| 83309 | NO RECOGNIZED LOSSES |
| 83310 | NO RECOGNIZED LOSSES |
| 83311 | NO RECOGNIZED LOSSES |
| 83312 | PURCHASED OUTSIDE CLASS PERIOD |
| 83313 | NO RECOGNIZED LOSSES |
| 83314 | NO RECOGNIZED LOSSES |
| 83315 | NO RECOGNIZED LOSSES |
| 83316 | NO RECOGNIZED LOSSES |
| 83317 | NO RECOGNIZED LOSSES |
| 83318 | NO RECOGNIZED LOSSES |
| 83319 | NO RECOGNIZED LOSSES |
| 83320 | NO RECOGNIZED LOSSES |
| 83321 | NO RECOGNIZED LOSSES |
| 83322 | NO RECOGNIZED LOSSES |
| 83323 | NO RECOGNIZED LOSSES |
| 83324 | SHARES NOT PURCHASED |
| 83325 | NO RECOGNIZED LOSSES |
| 83326 | NO RECOGNIZED LOSSES |
| 83327 | NO RECOGNIZED LOSSES |
| 83328 | NO RECOGNIZED LOSSES |
| 83329 | PURCHASED OUTSIDE CLASS PERIOD |
| 83330 | NO RECOGNIZED LOSSES |
| 83331 | NO RECOGNIZED LOSSES |
| 83332 | NO RECOGNIZED LOSSES |
| 83333 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 83334 | PURCHASED OUTSIDE CLASS PERIOD |
| 83335 | NO RECOGNIZED LOSSES |
| 83336 | NO RECOGNIZED LOSSES |
| 83337 | PURCHASED OUTSIDE CLASS PERIOD |
| 83338 | PURCHASED OUTSIDE CLASS PERIOD |
| 83339 | NO RECOGNIZED LOSSES |
| 83340 | NO RECOGNIZED LOSSES |
| 83341 | NO RECOGNIZED LOSSES |
| 83342 | PURCHASED OUTSIDE CLASS PERIOD |
| 83343 | NO RECOGNIZED LOSSES |
| 83344 | NO RECOGNIZED LOSSES |
| 83345 | NO RECOGNIZED LOSSES |
| 83346 | NO RECOGNIZED LOSSES |
| 83347 | PURCHASED OUTSIDE CLASS PERIOD |
| 83348 | NO RECOGNIZED LOSSES |
| 83349 | NO RECOGNIZED LOSSES |
| 83350 | NO RECOGNIZED LOSSES |
| 83351 | PURCHASED OUTSIDE CLASS PERIOD |
| 83352 | NO RECOGNIZED LOSSES |
| 83353 | NO RECOGNIZED LOSSES |
| 83354 | NO RECOGNIZED LOSSES |
| 83355 | NO RECOGNIZED LOSSES |
| 83356 | NO RECOGNIZED LOSSES |
| 83357 | NO RECOGNIZED LOSSES |
| 83358 | NO RECOGNIZED LOSSES |
| 83359 | NO RECOGNIZED LOSSES |
| 83360 | PURCHASED OUTSIDE CLASS PERIOD |
| 83361 | PURCHASED OUTSIDE CLASS PERIOD |
| 83362 | NO RECOGNIZED LOSSES |
| 83363 | NO RECOGNIZED LOSSES |
| 83364 | NO RECOGNIZED LOSSES |
| 83365 | NO RECOGNIZED LOSSES |
| 83366 | NO RECOGNIZED LOSSES |
| 83367 | NO RECOGNIZED LOSSES |
| 83368 | NO RECOGNIZED LOSSES |
| 83369 | PURCHASED OUTSIDE CLASS PERIOD |
| 83370 | PURCHASED OUTSIDE CLASS PERIOD |
| 83371 | NO RECOGNIZED LOSSES |
| 83372 | NO RECOGNIZED LOSSES |
| 83373 | NO RECOGNIZED LOSSES |
| 83374 | NO RECOGNIZED LOSSES |
| 83375 | PURCHASED OUTSIDE CLASS PERIOD |
| 83376 | NO RECOGNIZED LOSSES |
| 83377 | NO RECOGNIZED LOSSES |
| 83378 | NO RECOGNIZED LOSSES |
| 83379 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 83380 | NO RECOGNIZED LOSSES |
| 83382 | NO RECOGNIZED LOSSES |
| 83383 | SHARES NOT PURCHASED |
| 83384 | NO RECOGNIZED LOSSES |
| 83385 | NO RECOGNIZED LOSSES |
| 83386 | NO RECOGNIZED LOSSES |
| 83387 | NO RECOGNIZED LOSSES |
| 83388 | PURCHASED OUTSIDE CLASS PERIOD |
| 83389 | NO RECOGNIZED LOSSES |
| 83390 | NO RECOGNIZED LOSSES |
| 83391 | NO RECOGNIZED LOSSES |
| 83392 | PURCHASED OUTSIDE CLASS PERIOD |
| 83393 | PURCHASED OUTSIDE CLASS PERIOD |
| 83394 | NO RECOGNIZED LOSSES |
| 83395 | PURCHASED OUTSIDE CLASS PERIOD |
| 83396 | PURCHASED OUTSIDE CLASS PERIOD |
| 83397 | PURCHASED OUTSIDE CLASS PERIOD |
| 83398 | PURCHASED OUTSIDE CLASS PERIOD |
| 83399 | PURCHASED OUTSIDE CLASS PERIOD |
| 83400 | NO RECOGNIZED LOSSES |
| 83401 | NO RECOGNIZED LOSSES |
| 83402 | PURCHASED OUTSIDE CLASS PERIOD |
| 83403 | PURCHASED OUTSIDE CLASS PERIOD |
| 83404 | PURCHASED OUTSIDE CLASS PERIOD |
| 83405 | PURCHASED OUTSIDE CLASS PERIOD |
| 83406 | NO RECOGNIZED LOSSES |
| 83407 | SHARES NOT PURCHASED |
| 83408 | NO RECOGNIZED LOSSES |
| 83409 | NO RECOGNIZED LOSSES |
| 83410 | PURCHASED OUTSIDE CLASS PERIOD |
| 83411 | PURCHASED OUTSIDE CLASS PERIOD |
| 83412 | PURCHASED OUTSIDE CLASS PERIOD |
| 83413 | PURCHASED OUTSIDE CLASS PERIOD |
| 83414 | NO RECOGNIZED LOSSES |
| 83415 | PURCHASED OUTSIDE CLASS PERIOD |
| 83416 | PURCHASED OUTSIDE CLASS PERIOD |
| 83417 | PURCHASED OUTSIDE CLASS PERIOD |
| 83418 | PURCHASED OUTSIDE CLASS PERIOD |
| 83419 | NO RECOGNIZED LOSSES |
| 83420 | NO RECOGNIZED LOSSES |
| 83421 | PURCHASED OUTSIDE CLASS PERIOD |
| 83422 | NO RECOGNIZED LOSSES |
| 83423 | PURCHASED OUTSIDE CLASS PERIOD |
| 83424 | PURCHASED OUTSIDE CLASS PERIOD |
| 83425 | PURCHASED OUTSIDE CLASS PERIOD |
| 83426 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 83427 | PURCHASED OUTSIDE CLASS PERIOD |
| 83428 | PURCHASED OUTSIDE CLASS PERIOD |
| 83429 | PURCHASED OUTSIDE CLASS PERIOD |
| 83430 | NO RECOGNIZED LOSSES |
| 83431 | NO RECOGNIZED LOSSES |
| 83432 | PURCHASED OUTSIDE CLASS PERIOD |
| 83433 | PURCHASED OUTSIDE CLASS PERIOD |
| 83434 | NO RECOGNIZED LOSSES |
| 83435 | NO RECOGNIZED LOSSES |
| 83436 | NO RECOGNIZED LOSSES |
| 83437 | NO RECOGNIZED LOSSES |
| 83438 | PURCHASED OUTSIDE CLASS PERIOD |
| 83439 | NO RECOGNIZED LOSSES |
| 83440 | NO RECOGNIZED LOSSES |
| 83441 | PURCHASED OUTSIDE CLASS PERIOD |
| 83442 | NO RECOGNIZED LOSSES |
| 83443 | PURCHASED OUTSIDE CLASS PERIOD |
| 83444 | NO RECOGNIZED LOSSES |
| 83445 | NO RECOGNIZED LOSSES |
| 83446 | SHARES NOT PURCHASED |
| 83447 | NO RECOGNIZED LOSSES |
| 83448 | PURCHASED OUTSIDE CLASS PERIOD |
| 83449 | NO RECOGNIZED LOSSES |
| 83450 | PURCHASED OUTSIDE CLASS PERIOD |
| 83451 | PURCHASED OUTSIDE CLASS PERIOD |
| 83452 | PURCHASED OUTSIDE CLASS PERIOD |
| 83453 | NO RECOGNIZED LOSSES |
| 83454 | NO RECOGNIZED LOSSES |
| 83455 | PURCHASED OUTSIDE CLASS PERIOD |
| 83456 | NO RECOGNIZED LOSSES |
| 83457 | NO RECOGNIZED LOSSES |
| 83458 | PURCHASED OUTSIDE CLASS PERIOD |
| 83459 | NO RECOGNIZED LOSSES |
| 83460 | PURCHASED OUTSIDE CLASS PERIOD |
| 83461 | PURCHASED OUTSIDE CLASS PERIOD |
| 83462 | PURCHASED OUTSIDE CLASS PERIOD |
| 83463 | NO RECOGNIZED LOSSES |
| 83464 | NO RECOGNIZED LOSSES |
| 83465 | PURCHASED OUTSIDE CLASS PERIOD |
| 83466 | NO RECOGNIZED LOSSES |
| 83467 | NO RECOGNIZED LOSSES |
| 83468 | PURCHASED OUTSIDE CLASS PERIOD |
| 83469 | PURCHASED OUTSIDE CLASS PERIOD |
| 83470 | PURCHASED OUTSIDE CLASS PERIOD |
| 83471 | PURCHASED OUTSIDE CLASS PERIOD |
| 83472 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 83473 | PURCHASED OUTSIDE CLASS PERIOD |
| 83474 | NO RECOGNIZED LOSSES |
| 83475 | PURCHASED OUTSIDE CLASS PERIOD |
| 83476 | NO RECOGNIZED LOSSES |
| 83477 | NO RECOGNIZED LOSSES |
| 83478 | NO RECOGNIZED LOSSES |
| 83479 | PURCHASED OUTSIDE CLASS PERIOD |
| 83480 | NO RECOGNIZED LOSSES |
| 83481 | NO RECOGNIZED LOSSES |
| 83482 | NO RECOGNIZED LOSSES |
| 83483 | NO RECOGNIZED LOSSES |
| 83484 | PURCHASED OUTSIDE CLASS PERIOD |
| 83485 | NO RECOGNIZED LOSSES |
| 83486 | NO RECOGNIZED LOSSES |
| 83487 | PURCHASED OUTSIDE CLASS PERIOD |
| 83488 | PURCHASED OUTSIDE CLASS PERIOD |
| 83489 | NO RECOGNIZED LOSSES |
| 83490 | NO RECOGNIZED LOSSES |
| 83491 | NO RECOGNIZED LOSSES |
| 83492 | NO RECOGNIZED LOSSES |
| 83493 | NO RECOGNIZED LOSSES |
| 83494 | NO RECOGNIZED LOSSES |
| 83495 | NO RECOGNIZED LOSSES |
| 83496 | NO RECOGNIZED LOSSES |
| 83497 | NO RECOGNIZED LOSSES |
| 83498 | NO RECOGNIZED LOSSES |
| 83499 | NO RECOGNIZED LOSSES |
| 83500 | NO RECOGNIZED LOSSES |
| 83501 | NO RECOGNIZED LOSSES |
| 83502 | NO RECOGNIZED LOSSES |
| 83503 | NO RECOGNIZED LOSSES |
| 83504 | NO RECOGNIZED LOSSES |
| 83505 | NO RECOGNIZED LOSSES |
| 83506 | NO RECOGNIZED LOSSES |
| 83507 | NO RECOGNIZED LOSSES |
| 83508 | NO RECOGNIZED LOSSES |
| 83509 | NO RECOGNIZED LOSSES |
| 83510 | NO RECOGNIZED LOSSES |
| 83511 | NO RECOGNIZED LOSSES |
| 83512 | NO RECOGNIZED LOSSES |
| 83513 | NO RECOGNIZED LOSSES |
| 83514 | NO RECOGNIZED LOSSES |
| 83515 | NO RECOGNIZED LOSSES |
| 83516 | NO RECOGNIZED LOSSES |
| 83517 | NO RECOGNIZED LOSSES |
| 83518 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 83519 | NO RECOGNIZED LOSSES |
| 83520 | PURCHASED OUTSIDE CLASS PERIOD |
| 83521 | NO RECOGNIZED LOSSES |
| 83522 | NO RECOGNIZED LOSSES |
| 83523 | PURCHASED OUTSIDE CLASS PERIOD |
| 83524 | PURCHASED OUTSIDE CLASS PERIOD |
| 83525 | NO RECOGNIZED LOSSES |
| 83526 | NO RECOGNIZED LOSSES |
| 83527 | NO RECOGNIZED LOSSES |
| 83528 | NO RECOGNIZED LOSSES |
| 83529 | NO RECOGNIZED LOSSES |
| 83530 | NO RECOGNIZED LOSSES |
| 83531 | NO RECOGNIZED LOSSES |
| 83532 | NO RECOGNIZED LOSSES |
| 83533 | NO RECOGNIZED LOSSES |
| 83534 | NO RECOGNIZED LOSSES |
| 83535 | NO RECOGNIZED LOSSES |
| 83536 | NO RECOGNIZED LOSSES |
| 83537 | NO RECOGNIZED LOSSES |
| 83538 | PURCHASED OUTSIDE CLASS PERIOD |
| 83539 | NO RECOGNIZED LOSSES |
| 83540 | NO RECOGNIZED LOSSES |
| 83541 | NO RECOGNIZED LOSSES |
| 83542 | NO RECOGNIZED LOSSES |
| 83543 | NO RECOGNIZED LOSSES |
| 83544 | NO RECOGNIZED LOSSES |
| 83545 | NO RECOGNIZED LOSSES |
| 83546 | NO RECOGNIZED LOSSES |
| 83547 | PURCHASED OUTSIDE CLASS PERIOD |
| 83548 | NO RECOGNIZED LOSSES |
| 83549 | NO RECOGNIZED LOSSES |
| 83550 | PURCHASED OUTSIDE CLASS PERIOD |
| 83551 | NO RECOGNIZED LOSSES |
| 83552 | NO RECOGNIZED LOSSES |
| 83553 | PURCHASED OUTSIDE CLASS PERIOD |
| 83554 | NO RECOGNIZED LOSSES |
| 83555 | NO RECOGNIZED LOSSES |
| 83556 | NO RECOGNIZED LOSSES |
| 83557 | NO RECOGNIZED LOSSES |
| 83558 | NO RECOGNIZED LOSSES |
| 83559 | PURCHASED OUTSIDE CLASS PERIOD |
| 83560 | NO RECOGNIZED LOSSES |
| 83561 | NO RECOGNIZED LOSSES |
| 83562 | NO RECOGNIZED LOSSES |
| 83563 | NO RECOGNIZED LOSSES |
| 83564 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 83565 | NO RECOGNIZED LOSSES |
| 83566 | NO RECOGNIZED LOSSES |
| 83567 | NO RECOGNIZED LOSSES |
| 83568 | NO RECOGNIZED LOSSES |
| 83569 | NO RECOGNIZED LOSSES |
| 83570 | PURCHASED OUTSIDE CLASS PERIOD |
| 83571 | NO RECOGNIZED LOSSES |
| 83572 | NO RECOGNIZED LOSSES |
| 83573 | NO RECOGNIZED LOSSES |
| 83574 | NO RECOGNIZED LOSSES |
| 83575 | NO RECOGNIZED LOSSES |
| 83576 | NO RECOGNIZED LOSSES |
| 83577 | NO RECOGNIZED LOSSES |
| 83578 | NO RECOGNIZED LOSSES |
| 83579 | PURCHASED OUTSIDE CLASS PERIOD |
| 83580 | NO RECOGNIZED LOSSES |
| 83581 | NO RECOGNIZED LOSSES |
| 83582 | NO RECOGNIZED LOSSES |
| 83583 | PURCHASED OUTSIDE CLASS PERIOD |
| 83584 | PURCHASED OUTSIDE CLASS PERIOD |
| 83585 | NO RECOGNIZED LOSSES |
| 83586 | NO RECOGNIZED LOSSES |
| 83587 | PURCHASED OUTSIDE CLASS PERIOD |
| 83588 | PURCHASED OUTSIDE CLASS PERIOD |
| 83589 | NO RECOGNIZED LOSSES |
| 83590 | NO RECOGNIZED LOSSES |
| 83591 | NO RECOGNIZED LOSSES |
| 83592 | NO RECOGNIZED LOSSES |
| 83593 | NO RECOGNIZED LOSSES |
| 83594 | PURCHASED OUTSIDE CLASS PERIOD |
| 83595 | PURCHASED OUTSIDE CLASS PERIOD |
| 83596 | NO RECOGNIZED LOSSES |
| 83597 | NO RECOGNIZED LOSSES |
| 83598 | NO RECOGNIZED LOSSES |
| 83599 | NO RECOGNIZED LOSSES |
| 83600 | NO RECOGNIZED LOSSES |
| 83601 | NO RECOGNIZED LOSSES |
| 83602 | NO RECOGNIZED LOSSES |
| 83603 | NO RECOGNIZED LOSSES |
| 83604 | NO RECOGNIZED LOSSES |
| 83605 | PURCHASED OUTSIDE CLASS PERIOD |
| 83606 | NO RECOGNIZED LOSSES |
| 83607 | PURCHASED OUTSIDE CLASS PERIOD |
| 83608 | NO RECOGNIZED LOSSES |
| 83609 | NO RECOGNIZED LOSSES |
| 83610 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** ID #:21490

| Claim # | Rejection Reason |
|---|---|
| 83611 | NO RECOGNIZED LOSSES |
| 83612 | NO RECOGNIZED LOSSES |
| 83613 | PURCHASED OUTSIDE CLASS PERIOD |
| 83614 | NO RECOGNIZED LOSSES |
| 83615 | SHARES NOT PURCHASED |
| 83616 | NO RECOGNIZED LOSSES |
| 83617 | NO RECOGNIZED LOSSES |
| 83618 | NO RECOGNIZED LOSSES |
| 83619 | PURCHASED OUTSIDE CLASS PERIOD |
| 83620 | PURCHASED OUTSIDE CLASS PERIOD |
| 83621 | PURCHASED OUTSIDE CLASS PERIOD |
| 83622 | NO RECOGNIZED LOSSES |
| 83623 | NO RECOGNIZED LOSSES |
| 83624 | PURCHASED OUTSIDE CLASS PERIOD |
| 83625 | NO RECOGNIZED LOSSES |
| 83626 | NO RECOGNIZED LOSSES |
| 83627 | NO RECOGNIZED LOSSES |
| 83628 | PURCHASED OUTSIDE CLASS PERIOD |
| 83629 | NO RECOGNIZED LOSSES |
| 83630 | PURCHASED OUTSIDE CLASS PERIOD |
| 83631 | NO RECOGNIZED LOSSES |
| 83632 | NO RECOGNIZED LOSSES |
| 83633 | NO RECOGNIZED LOSSES |
| 83634 | NO RECOGNIZED LOSSES |
| 83635 | NO RECOGNIZED LOSSES |
| 83636 | NO RECOGNIZED LOSSES |
| 83637 | NO RECOGNIZED LOSSES |
| 83638 | NO RECOGNIZED LOSSES |
| 83639 | NO RECOGNIZED LOSSES |
| 83640 | NO RECOGNIZED LOSSES |
| 83641 | NO RECOGNIZED LOSSES |
| 83642 | SHARES NOT PURCHASED |
| 83643 | NO RECOGNIZED LOSSES |
| 83644 | NO RECOGNIZED LOSSES |
| 83645 | NO RECOGNIZED LOSSES |
| 83646 | NO RECOGNIZED LOSSES |
| 83647 | PURCHASED OUTSIDE CLASS PERIOD |
| 83648 | NO RECOGNIZED LOSSES |
| 83649 | NO RECOGNIZED LOSSES |
| 83650 | NO RECOGNIZED LOSSES |
| 83651 | NO RECOGNIZED LOSSES |
| 83652 | NO RECOGNIZED LOSSES |
| 83653 | NO RECOGNIZED LOSSES |
| 83654 | NO RECOGNIZED LOSSES |
| 83655 | NO RECOGNIZED LOSSES |
| 83656 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 83657 | PURCHASED OUTSIDE CLASS PERIOD |
| 83658 | PURCHASED OUTSIDE CLASS PERIOD |
| 83659 | NO RECOGNIZED LOSSES |
| 83660 | NO RECOGNIZED LOSSES |
| 83661 | NO RECOGNIZED LOSSES |
| 83662 | NO RECOGNIZED LOSSES |
| 83663 | PURCHASED OUTSIDE CLASS PERIOD |
| 83664 | NO RECOGNIZED LOSSES |
| 83665 | PURCHASED OUTSIDE CLASS PERIOD |
| 83666 | NO RECOGNIZED LOSSES |
| 83667 | PURCHASED OUTSIDE CLASS PERIOD |
| 83668 | NO RECOGNIZED LOSSES |
| 83669 | PURCHASED OUTSIDE CLASS PERIOD |
| 83670 | NO RECOGNIZED LOSSES |
| 83671 | NO RECOGNIZED LOSSES |
| 83672 | NO RECOGNIZED LOSSES |
| 83673 | PURCHASED OUTSIDE CLASS PERIOD |
| 83674 | PURCHASED OUTSIDE CLASS PERIOD |
| 83675 | NO RECOGNIZED LOSSES |
| 83676 | NO RECOGNIZED LOSSES |
| 83677 | NO RECOGNIZED LOSSES |
| 83678 | SHARES NOT PURCHASED |
| 83679 | PURCHASED OUTSIDE CLASS PERIOD |
| 83680 | NO RECOGNIZED LOSSES |
| 83681 | NO RECOGNIZED LOSSES |
| 83682 | NO RECOGNIZED LOSSES |
| 83683 | NO RECOGNIZED LOSSES |
| 83684 | PURCHASED OUTSIDE CLASS PERIOD |
| 83685 | NO RECOGNIZED LOSSES |
| 83686 | NO RECOGNIZED LOSSES |
| 83687 | SHARES NOT PURCHASED |
| 83688 | NO RECOGNIZED LOSSES |
| 83689 | PURCHASED OUTSIDE CLASS PERIOD |
| 83690 | NO RECOGNIZED LOSSES |
| 83691 | PURCHASED OUTSIDE CLASS PERIOD |
| 83692 | SHARES NOT PURCHASED |
| 83693 | PURCHASED OUTSIDE CLASS PERIOD |
| 83694 | PURCHASED OUTSIDE CLASS PERIOD |
| 83695 | NO RECOGNIZED LOSSES |
| 83696 | NO RECOGNIZED LOSSES |
| 83697 | PURCHASED OUTSIDE CLASS PERIOD |
| 83698 | PURCHASED OUTSIDE CLASS PERIOD |
| 83699 | NO RECOGNIZED LOSSES |
| 83700 | PURCHASED OUTSIDE CLASS PERIOD |
| 83701 | NO RECOGNIZED LOSSES |
| 83702 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 83703 | PURCHASED OUTSIDE CLASS PERIOD |
| 83704 | NO RECOGNIZED LOSSES |
| 83705 | NO RECOGNIZED LOSSES |
| 83706 | NO RECOGNIZED LOSSES |
| 83707 | NO RECOGNIZED LOSSES |
| 83708 | PURCHASED OUTSIDE CLASS PERIOD |
| 83709 | NO RECOGNIZED LOSSES |
| 83710 | PURCHASED OUTSIDE CLASS PERIOD |
| 83711 | NO RECOGNIZED LOSSES |
| 83712 | NO RECOGNIZED LOSSES |
| 83713 | NO RECOGNIZED LOSSES |
| 83714 | NO RECOGNIZED LOSSES |
| 83715 | PURCHASED OUTSIDE CLASS PERIOD |
| 83716 | PURCHASED OUTSIDE CLASS PERIOD |
| 83717 | NO RECOGNIZED LOSSES |
| 83718 | NO RECOGNIZED LOSSES |
| 83719 | NO RECOGNIZED LOSSES |
| 83720 | PURCHASED OUTSIDE CLASS PERIOD |
| 83721 | PURCHASED OUTSIDE CLASS PERIOD |
| 83722 | PURCHASED OUTSIDE CLASS PERIOD |
| 83723 | NO RECOGNIZED LOSSES |
| 83724 | NO RECOGNIZED LOSSES |
| 83725 | NO RECOGNIZED LOSSES |
| 83726 | NO RECOGNIZED LOSSES |
| 83727 | NO RECOGNIZED LOSSES |
| 83728 | NO RECOGNIZED LOSSES |
| 83729 | PURCHASED OUTSIDE CLASS PERIOD |
| 83730 | NO RECOGNIZED LOSSES |
| 83731 | NO RECOGNIZED LOSSES |
| 83732 | PURCHASED OUTSIDE CLASS PERIOD |
| 83733 | PURCHASED OUTSIDE CLASS PERIOD |
| 83734 | NO RECOGNIZED LOSSES |
| 83735 | NO RECOGNIZED LOSSES |
| 83736 | NO RECOGNIZED LOSSES |
| 83737 | NO RECOGNIZED LOSSES |
| 83738 | NO RECOGNIZED LOSSES |
| 83739 | NO RECOGNIZED LOSSES |
| 83740 | NO RECOGNIZED LOSSES |
| 83741 | NO RECOGNIZED LOSSES |
| 83742 | NO RECOGNIZED LOSSES |
| 83743 | NO RECOGNIZED LOSSES |
| 83744 | NO RECOGNIZED LOSSES |
| 83745 | NO RECOGNIZED LOSSES |
| 83746 | NO RECOGNIZED LOSSES |
| 83747 | PURCHASED OUTSIDE CLASS PERIOD |
| 83748 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 83749 | NO RECOGNIZED LOSSES |
| 83750 | NO RECOGNIZED LOSSES |
| 83751 | NO RECOGNIZED LOSSES |
| 83752 | NO RECOGNIZED LOSSES |
| 83753 | NO RECOGNIZED LOSSES |
| 83754 | PURCHASED OUTSIDE CLASS PERIOD |
| 83755 | NO RECOGNIZED LOSSES |
| 83756 | NO RECOGNIZED LOSSES |
| 83757 | NO RECOGNIZED LOSSES |
| 83758 | NO RECOGNIZED LOSSES |
| 83759 | NO RECOGNIZED LOSSES |
| 83760 | PURCHASED OUTSIDE CLASS PERIOD |
| 83761 | NO RECOGNIZED LOSSES |
| 83762 | NO RECOGNIZED LOSSES |
| 83763 | NO RECOGNIZED LOSSES |
| 83764 | PURCHASED OUTSIDE CLASS PERIOD |
| 83765 | PURCHASED OUTSIDE CLASS PERIOD |
| 83766 | NO RECOGNIZED LOSSES |
| 83767 | NO RECOGNIZED LOSSES |
| 83768 | NO RECOGNIZED LOSSES |
| 83769 | NO RECOGNIZED LOSSES |
| 83770 | NO RECOGNIZED LOSSES |
| 83771 | NO RECOGNIZED LOSSES |
| 83772 | NO RECOGNIZED LOSSES |
| 83773 | PURCHASED OUTSIDE CLASS PERIOD |
| 83774 | SHARES NOT PURCHASED |
| 83775 | NO RECOGNIZED LOSSES |
| 83776 | NO RECOGNIZED LOSSES |
| 83777 | NO RECOGNIZED LOSSES |
| 83778 | NO RECOGNIZED LOSSES |
| 83779 | NO RECOGNIZED LOSSES |
| 83780 | NO RECOGNIZED LOSSES |
| 83781 | NO RECOGNIZED LOSSES |
| 83782 | NO RECOGNIZED LOSSES |
| 83783 | NO RECOGNIZED LOSSES |
| 83784 | NO RECOGNIZED LOSSES |
| 83785 | NO RECOGNIZED LOSSES |
| 83786 | SHARES NOT PURCHASED |
| 83787 | NO RECOGNIZED LOSSES |
| 83788 | NO RECOGNIZED LOSSES |
| 83789 | NO RECOGNIZED LOSSES |
| 83790 | NO RECOGNIZED LOSSES |
| 83791 | PURCHASED OUTSIDE CLASS PERIOD |
| 83792 | NO RECOGNIZED LOSSES |
| 83793 | NO RECOGNIZED LOSSES |
| 83794 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 83795 | PURCHASED OUTSIDE CLASS PERIOD |
| 83796 | NO RECOGNIZED LOSSES |
| 83797 | PURCHASED OUTSIDE CLASS PERIOD |
| 83798 | NO RECOGNIZED LOSSES |
| 83799 | NO RECOGNIZED LOSSES |
| 83800 | NO RECOGNIZED LOSSES |
| 83801 | PURCHASED OUTSIDE CLASS PERIOD |
| 83802 | NO RECOGNIZED LOSSES |
| 83803 | NO RECOGNIZED LOSSES |
| 83804 | NO RECOGNIZED LOSSES |
| 83805 | PURCHASED OUTSIDE CLASS PERIOD |
| 83806 | PURCHASED OUTSIDE CLASS PERIOD |
| 83807 | PURCHASED OUTSIDE CLASS PERIOD |
| 83808 | NO RECOGNIZED LOSSES |
| 83809 | PURCHASED OUTSIDE CLASS PERIOD |
| 83810 | NO RECOGNIZED LOSSES |
| 83811 | PURCHASED OUTSIDE CLASS PERIOD |
| 83812 | NO RECOGNIZED LOSSES |
| 83813 | NO RECOGNIZED LOSSES |
| 83814 | NO RECOGNIZED LOSSES |
| 83815 | NO RECOGNIZED LOSSES |
| 83816 | PURCHASED OUTSIDE CLASS PERIOD |
| 83817 | NO RECOGNIZED LOSSES |
| 83818 | NO RECOGNIZED LOSSES |
| 83819 | PURCHASED OUTSIDE CLASS PERIOD |
| 83820 | PURCHASED OUTSIDE CLASS PERIOD |
| 83821 | PURCHASED OUTSIDE CLASS PERIOD |
| 83822 | NO RECOGNIZED LOSSES |
| 83823 | NO RECOGNIZED LOSSES |
| 83824 | NO RECOGNIZED LOSSES |
| 83825 | NO RECOGNIZED LOSSES |
| 83826 | NO RECOGNIZED LOSSES |
| 83827 | NO RECOGNIZED LOSSES |
| 83828 | NO RECOGNIZED LOSSES |
| 83829 | NO RECOGNIZED LOSSES |
| 83830 | NO RECOGNIZED LOSSES |
| 83831 | NO RECOGNIZED LOSSES |
| 83832 | NO RECOGNIZED LOSSES |
| 83833 | NO RECOGNIZED LOSSES |
| 83834 | NO RECOGNIZED LOSSES |
| 83835 | NO RECOGNIZED LOSSES |
| 83837 | PURCHASED OUTSIDE CLASS PERIOD |
| 83838 | PURCHASED OUTSIDE CLASS PERIOD |
| 83839 | NO RECOGNIZED LOSSES |
| 83840 | PURCHASED OUTSIDE CLASS PERIOD |
| 83841 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 83842 | PURCHASED OUTSIDE CLASS PERIOD |
| 83843 | NO RECOGNIZED LOSSES |
| 83844 | NO RECOGNIZED LOSSES |
| 83845 | PURCHASED OUTSIDE CLASS PERIOD |
| 83846 | NO RECOGNIZED LOSSES |
| 83847 | NO RECOGNIZED LOSSES |
| 83848 | NO RECOGNIZED LOSSES |
| 83849 | NO RECOGNIZED LOSSES |
| 83850 | NO RECOGNIZED LOSSES |
| 83852 | PURCHASED OUTSIDE CLASS PERIOD |
| 83853 | NO RECOGNIZED LOSSES |
| 83854 | PURCHASED OUTSIDE CLASS PERIOD |
| 83855 | NO RECOGNIZED LOSSES |
| 83856 | NO RECOGNIZED LOSSES |
| 83857 | NO RECOGNIZED LOSSES |
| 83858 | NO RECOGNIZED LOSSES |
| 83859 | NO RECOGNIZED LOSSES |
| 83860 | NO RECOGNIZED LOSSES |
| 83861 | PURCHASED OUTSIDE CLASS PERIOD |
| 83862 | NO RECOGNIZED LOSSES |
| 83863 | NO RECOGNIZED LOSSES |
| 83864 | NO RECOGNIZED LOSSES |
| 83865 | NO RECOGNIZED LOSSES |
| 83866 | NO RECOGNIZED LOSSES |
| 83867 | NO RECOGNIZED LOSSES |
| 83868 | NO RECOGNIZED LOSSES |
| 83869 | NO RECOGNIZED LOSSES |
| 83870 | NO RECOGNIZED LOSSES |
| 83871 | PURCHASED OUTSIDE CLASS PERIOD |
| 83872 | NO RECOGNIZED LOSSES |
| 83873 | PURCHASED OUTSIDE CLASS PERIOD |
| 83874 | NO RECOGNIZED LOSSES |
| 83875 | NO RECOGNIZED LOSSES |
| 83876 | PURCHASED OUTSIDE CLASS PERIOD |
| 83877 | PURCHASED OUTSIDE CLASS PERIOD |
| 83878 | NO RECOGNIZED LOSSES |
| 83879 | NO RECOGNIZED LOSSES |
| 83880 | NO RECOGNIZED LOSSES |
| 83881 | NO RECOGNIZED LOSSES |
| 83882 | PURCHASED OUTSIDE CLASS PERIOD |
| 83883 | NO RECOGNIZED LOSSES |
| 83884 | PURCHASED OUTSIDE CLASS PERIOD |
| 83885 | NO RECOGNIZED LOSSES |
| 83886 | NO RECOGNIZED LOSSES |
| 83887 | NO RECOGNIZED LOSSES |
| 83888 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 83890 | NO RECOGNIZED LOSSES |
| 83891 | NO RECOGNIZED LOSSES |
| 83892 | NO RECOGNIZED LOSSES |
| 83893 | NO RECOGNIZED LOSSES |
| 83894 | NO RECOGNIZED LOSSES |
| 83895 | NO RECOGNIZED LOSSES |
| 83896 | NO RECOGNIZED LOSSES |
| 83897 | NO RECOGNIZED LOSSES |
| 83898 | NO RECOGNIZED LOSSES |
| 83899 | NO RECOGNIZED LOSSES |
| 83900 | NO RECOGNIZED LOSSES |
| 83901 | NO RECOGNIZED LOSSES |
| 83902 | NO RECOGNIZED LOSSES |
| 83903 | NO RECOGNIZED LOSSES |
| 83904 | NO RECOGNIZED LOSSES |
| 83905 | NO RECOGNIZED LOSSES |
| 83906 | NO RECOGNIZED LOSSES |
| 83909 | NO RECOGNIZED LOSSES |
| 83910 | SHARES NOT PURCHASED |
| 83911 | SHARES NOT PURCHASED |
| 83912 | NO RECOGNIZED LOSSES |
| 83913 | NO RECOGNIZED LOSSES |
| 83914 | SHARES NOT PURCHASED |
| 83915 | SHARES NOT PURCHASED |
| 83916 | NO RECOGNIZED LOSSES |
| 83917 | NO RECOGNIZED LOSSES |
| 83918 | NO RECOGNIZED LOSSES |
| 83919 | NO RECOGNIZED LOSSES |
| 83920 | NO RECOGNIZED LOSSES |
| 83921 | NO RECOGNIZED LOSSES |
| 83922 | NO RECOGNIZED LOSSES |
| 83923 | NO RECOGNIZED LOSSES |
| 83924 | NO RECOGNIZED LOSSES |
| 83925 | NO RECOGNIZED LOSSES |
| 83926 | NO RECOGNIZED LOSSES |
| 83927 | NO RECOGNIZED LOSSES |
| 83928 | SHARES NOT PURCHASED |
| 83929 | PURCHASED OUTSIDE CLASS PERIOD |
| 83930 | NO RECOGNIZED LOSSES |
| 83931 | NO RECOGNIZED LOSSES |
| 83932 | NO RECOGNIZED LOSSES |
| 83933 | PURCHASED OUTSIDE CLASS PERIOD |
| 83934 | NO RECOGNIZED LOSSES |
| 83935 | NO RECOGNIZED LOSSES |
| 83936 | NO RECOGNIZED LOSSES |
| 83937 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 83938 | NO RECOGNIZED LOSSES |
| 83939 | NO RECOGNIZED LOSSES |
| 83940 | NO RECOGNIZED LOSSES |
| 83941 | NO RECOGNIZED LOSSES |
| 83942 | NO RECOGNIZED LOSSES |
| 83943 | NO RECOGNIZED LOSSES |
| 83944 | NO RECOGNIZED LOSSES |
| 83945 | NO RECOGNIZED LOSSES |
| 83946 | NO RECOGNIZED LOSSES |
| 83947 | NO RECOGNIZED LOSSES |
| 83948 | NO RECOGNIZED LOSSES |
| 83949 | NO RECOGNIZED LOSSES |
| 83950 | PURCHASED OUTSIDE CLASS PERIOD |
| 83951 | NO RECOGNIZED LOSSES |
| 83952 | NO RECOGNIZED LOSSES |
| 83953 | NO RECOGNIZED LOSSES |
| 83954 | NO RECOGNIZED LOSSES |
| 83955 | PURCHASED OUTSIDE CLASS PERIOD |
| 83956 | NO RECOGNIZED LOSSES |
| 83957 | NO RECOGNIZED LOSSES |
| 83958 | NO RECOGNIZED LOSSES |
| 83959 | NO RECOGNIZED LOSSES |
| 83960 | NO RECOGNIZED LOSSES |
| 83961 | NO RECOGNIZED LOSSES |
| 83962 | NO RECOGNIZED LOSSES |
| 83963 | PURCHASED OUTSIDE CLASS PERIOD |
| 83964 | PURCHASED OUTSIDE CLASS PERIOD |
| 83965 | NO RECOGNIZED LOSSES |
| 83966 | NO RECOGNIZED LOSSES |
| 83967 | NO RECOGNIZED LOSSES |
| 83968 | NO RECOGNIZED LOSSES |
| 83969 | NO RECOGNIZED LOSSES |
| 83970 | NO RECOGNIZED LOSSES |
| 83971 | NO RECOGNIZED LOSSES |
| 83972 | PURCHASED OUTSIDE CLASS PERIOD |
| 83973 | NO RECOGNIZED LOSSES |
| 83974 | NO RECOGNIZED LOSSES |
| 83975 | NO RECOGNIZED LOSSES |
| 83976 | PURCHASED OUTSIDE CLASS PERIOD |
| 83977 | NO RECOGNIZED LOSSES |
| 83978 | PURCHASED OUTSIDE CLASS PERIOD |
| 83979 | PURCHASED OUTSIDE CLASS PERIOD |
| 83980 | NO RECOGNIZED LOSSES |
| 83981 | NO RECOGNIZED LOSSES |
| 83982 | NO RECOGNIZED LOSSES |
| 83983 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 83984 | NO RECOGNIZED LOSSES |
| 83985 | NO RECOGNIZED LOSSES |
| 83986 | NO RECOGNIZED LOSSES |
| 83987 | PURCHASED OUTSIDE CLASS PERIOD |
| 83988 | NO RECOGNIZED LOSSES |
| 83989 | PURCHASED OUTSIDE CLASS PERIOD |
| 83990 | PURCHASED OUTSIDE CLASS PERIOD |
| 83991 | NO RECOGNIZED LOSSES |
| 83992 | NO RECOGNIZED LOSSES |
| 83993 | NO RECOGNIZED LOSSES |
| 83994 | NO RECOGNIZED LOSSES |
| 83995 | NO RECOGNIZED LOSSES |
| 83996 | PURCHASED OUTSIDE CLASS PERIOD |
| 83997 | NO RECOGNIZED LOSSES |
| 83998 | NO RECOGNIZED LOSSES |
| 83999 | NO RECOGNIZED LOSSES |
| 84000 | NO RECOGNIZED LOSSES |
| 84001 | NO RECOGNIZED LOSSES |
| 84002 | NO RECOGNIZED LOSSES |
| 84003 | NO RECOGNIZED LOSSES |
| 84004 | PURCHASED OUTSIDE CLASS PERIOD |
| 84005 | NO RECOGNIZED LOSSES |
| 84006 | NO RECOGNIZED LOSSES |
| 84007 | NO RECOGNIZED LOSSES |
| 84008 | NO RECOGNIZED LOSSES |
| 84009 | NO RECOGNIZED LOSSES |
| 84010 | NO RECOGNIZED LOSSES |
| 84011 | PURCHASED OUTSIDE CLASS PERIOD |
| 84012 | PURCHASED OUTSIDE CLASS PERIOD |
| 84013 | PURCHASED OUTSIDE CLASS PERIOD |
| 84014 | SHARES NOT PURCHASED |
| 84015 | PURCHASED OUTSIDE CLASS PERIOD |
| 84016 | PURCHASED OUTSIDE CLASS PERIOD |
| 84017 | NO RECOGNIZED LOSSES |
| 84018 | NO RECOGNIZED LOSSES |
| 84019 | NO RECOGNIZED LOSSES |
| 84020 | NO RECOGNIZED LOSSES |
| 84021 | NO RECOGNIZED LOSSES |
| 84022 | SHARES NOT PURCHASED |
| 84023 | PURCHASED OUTSIDE CLASS PERIOD |
| 84024 | NO RECOGNIZED LOSSES |
| 84025 | NO RECOGNIZED LOSSES |
| 84026 | NO RECOGNIZED LOSSES |
| 84027 | NO RECOGNIZED LOSSES |
| 84028 | NO RECOGNIZED LOSSES |
| 84029 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 84030 | NO RECOGNIZED LOSSES |
| 84031 | NO RECOGNIZED LOSSES |
| 84032 | NO RECOGNIZED LOSSES |
| 84033 | PURCHASED OUTSIDE CLASS PERIOD |
| 84034 | NO RECOGNIZED LOSSES |
| 84035 | NO RECOGNIZED LOSSES |
| 84036 | PURCHASED OUTSIDE CLASS PERIOD |
| 84037 | PURCHASED OUTSIDE CLASS PERIOD |
| 84038 | NO RECOGNIZED LOSSES |
| 84039 | PURCHASED OUTSIDE CLASS PERIOD |
| 84040 | NO RECOGNIZED LOSSES |
| 84041 | PURCHASED OUTSIDE CLASS PERIOD |
| 84042 | NO RECOGNIZED LOSSES |
| 84043 | NO RECOGNIZED LOSSES |
| 84044 | NO RECOGNIZED LOSSES |
| 84045 | PURCHASED OUTSIDE CLASS PERIOD |
| 84046 | PURCHASED OUTSIDE CLASS PERIOD |
| 84047 | NO RECOGNIZED LOSSES |
| 84048 | NO RECOGNIZED LOSSES |
| 84049 | SHARES NOT PURCHASED |
| 84050 | PURCHASED OUTSIDE CLASS PERIOD |
| 84051 | NO RECOGNIZED LOSSES |
| 84052 | PURCHASED OUTSIDE CLASS PERIOD |
| 84053 | NO RECOGNIZED LOSSES |
| 84054 | PURCHASED OUTSIDE CLASS PERIOD |
| 84055 | NO RECOGNIZED LOSSES |
| 84056 | NO RECOGNIZED LOSSES |
| 84057 | PURCHASED OUTSIDE CLASS PERIOD |
| 84058 | NO RECOGNIZED LOSSES |
| 84059 | NO RECOGNIZED LOSSES |
| 84060 | NO RECOGNIZED LOSSES |
| 84061 | NO RECOGNIZED LOSSES |
| 84062 | NO RECOGNIZED LOSSES |
| 84063 | NO RECOGNIZED LOSSES |
| 84064 | NO RECOGNIZED LOSSES |
| 84065 | NO RECOGNIZED LOSSES |
| 84066 | NO RECOGNIZED LOSSES |
| 84067 | NO RECOGNIZED LOSSES |
| 84068 | PURCHASED OUTSIDE CLASS PERIOD |
| 84069 | NO RECOGNIZED LOSSES |
| 84070 | NO RECOGNIZED LOSSES |
| 84071 | NO RECOGNIZED LOSSES |
| 84072 | NO RECOGNIZED LOSSES |
| 84073 | NO RECOGNIZED LOSSES |
| 84074 | NO RECOGNIZED LOSSES |
| 84075 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<div align="right">

**EXHIBIT E**

</div>

| Claim # | Rejection Reason |
|---|---|
| 84076 | PURCHASED OUTSIDE CLASS PERIOD |
| 84077 | NO RECOGNIZED LOSSES |
| 84078 | NO RECOGNIZED LOSSES |
| 84079 | NO RECOGNIZED LOSSES |
| 84080 | NO RECOGNIZED LOSSES |
| 84081 | NO RECOGNIZED LOSSES |
| 84082 | PURCHASED OUTSIDE CLASS PERIOD |
| 84083 | PURCHASED OUTSIDE CLASS PERIOD |
| 84084 | PURCHASED OUTSIDE CLASS PERIOD |
| 84085 | NO RECOGNIZED LOSSES |
| 84086 | NO RECOGNIZED LOSSES |
| 84087 | NO RECOGNIZED LOSSES |
| 84088 | NO RECOGNIZED LOSSES |
| 84089 | PURCHASED OUTSIDE CLASS PERIOD |
| 84090 | NO RECOGNIZED LOSSES |
| 84091 | NO RECOGNIZED LOSSES |
| 84092 | NO RECOGNIZED LOSSES |
| 84093 | NO RECOGNIZED LOSSES |
| 84094 | PURCHASED OUTSIDE CLASS PERIOD |
| 84095 | NO RECOGNIZED LOSSES |
| 84096 | NO RECOGNIZED LOSSES |
| 84097 | NO RECOGNIZED LOSSES |
| 84098 | PURCHASED OUTSIDE CLASS PERIOD |
| 84099 | PURCHASED OUTSIDE CLASS PERIOD |
| 84100 | NO RECOGNIZED LOSSES |
| 84101 | PURCHASED OUTSIDE CLASS PERIOD |
| 84102 | NO RECOGNIZED LOSSES |
| 84103 | NO RECOGNIZED LOSSES |
| 84104 | NO RECOGNIZED LOSSES |
| 84105 | NO RECOGNIZED LOSSES |
| 84106 | NO RECOGNIZED LOSSES |
| 84107 | PURCHASED OUTSIDE CLASS PERIOD |
| 84108 | NO RECOGNIZED LOSSES |
| 84109 | NO RECOGNIZED LOSSES |
| 84110 | NO RECOGNIZED LOSSES |
| 84111 | NO RECOGNIZED LOSSES |
| 84112 | NO RECOGNIZED LOSSES |
| 84113 | NO RECOGNIZED LOSSES |
| 84114 | PURCHASED OUTSIDE CLASS PERIOD |
| 84115 | NO RECOGNIZED LOSSES |
| 84116 | NO RECOGNIZED LOSSES |
| 84117 | PURCHASED OUTSIDE CLASS PERIOD |
| 84118 | NO RECOGNIZED LOSSES |
| 84119 | PURCHASED OUTSIDE CLASS PERIOD |
| 84120 | NO RECOGNIZED LOSSES |
| 84121 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 84122 | NO RECOGNIZED LOSSES |
| 84123 | PURCHASED OUTSIDE CLASS PERIOD |
| 84124 | PURCHASED OUTSIDE CLASS PERIOD |
| 84125 | PURCHASED OUTSIDE CLASS PERIOD |
| 84127 | NO RECOGNIZED LOSSES |
| 84128 | PURCHASED OUTSIDE CLASS PERIOD |
| 84129 | NO RECOGNIZED LOSSES |
| 84130 | PURCHASED OUTSIDE CLASS PERIOD |
| 84131 | NO RECOGNIZED LOSSES |
| 84132 | NO RECOGNIZED LOSSES |
| 84133 | NO RECOGNIZED LOSSES |
| 84134 | NO RECOGNIZED LOSSES |
| 84135 | NO RECOGNIZED LOSSES |
| 84136 | NO RECOGNIZED LOSSES |
| 84137 | NO RECOGNIZED LOSSES |
| 84138 | NO RECOGNIZED LOSSES |
| 84139 | NO RECOGNIZED LOSSES |
| 84140 | NO RECOGNIZED LOSSES |
| 84141 | NO RECOGNIZED LOSSES |
| 84142 | NO RECOGNIZED LOSSES |
| 84143 | NO RECOGNIZED LOSSES |
| 84144 | NO RECOGNIZED LOSSES |
| 84146 | PURCHASED OUTSIDE CLASS PERIOD |
| 84147 | NO RECOGNIZED LOSSES |
| 84148 | NO RECOGNIZED LOSSES |
| 84149 | NO RECOGNIZED LOSSES |
| 84150 | NO RECOGNIZED LOSSES |
| 84151 | NO RECOGNIZED LOSSES |
| 84152 | PURCHASED OUTSIDE CLASS PERIOD |
| 84153 | NO RECOGNIZED LOSSES |
| 84154 | NO RECOGNIZED LOSSES |
| 84155 | NO RECOGNIZED LOSSES |
| 84156 | NO RECOGNIZED LOSSES |
| 84157 | NO RECOGNIZED LOSSES |
| 84158 | NO RECOGNIZED LOSSES |
| 84159 | NO RECOGNIZED LOSSES |
| 84160 | NO RECOGNIZED LOSSES |
| 84161 | SHARES NOT PURCHASED |
| 84162 | NO RECOGNIZED LOSSES |
| 84163 | NO RECOGNIZED LOSSES |
| 84164 | PURCHASED OUTSIDE CLASS PERIOD |
| 84165 | SHARES NOT PURCHASED |
| 84166 | NO RECOGNIZED LOSSES |
| 84167 | NO RECOGNIZED LOSSES |
| 84169 | PURCHASED OUTSIDE CLASS PERIOD |
| 84170 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 84171 | PURCHASED OUTSIDE CLASS PERIOD |
| 84172 | NO RECOGNIZED LOSSES |
| 84173 | PURCHASED OUTSIDE CLASS PERIOD |
| 84174 | PURCHASED OUTSIDE CLASS PERIOD |
| 84175 | NO RECOGNIZED LOSSES |
| 84176 | NO RECOGNIZED LOSSES |
| 84177 | NO RECOGNIZED LOSSES |
| 84178 | NO RECOGNIZED LOSSES |
| 84179 | NO RECOGNIZED LOSSES |
| 84181 | NO RECOGNIZED LOSSES |
| 84182 | NO RECOGNIZED LOSSES |
| 84183 | NO RECOGNIZED LOSSES |
| 84185 | NO RECOGNIZED LOSSES |
| 84186 | PURCHASED OUTSIDE CLASS PERIOD |
| 84187 | PURCHASED OUTSIDE CLASS PERIOD |
| 84188 | NO RECOGNIZED LOSSES |
| 84189 | PURCHASED OUTSIDE CLASS PERIOD |
| 84190 | PURCHASED OUTSIDE CLASS PERIOD |
| 84191 | SHARES NOT PURCHASED |
| 84192 | NO RECOGNIZED LOSSES |
| 84193 | NO RECOGNIZED LOSSES |
| 84194 | NO RECOGNIZED LOSSES |
| 84195 | NO RECOGNIZED LOSSES |
| 84196 | NO RECOGNIZED LOSSES |
| 84197 | NO RECOGNIZED LOSSES |
| 84198 | NO RECOGNIZED LOSSES |
| 84199 | NO RECOGNIZED LOSSES |
| 84200 | NO RECOGNIZED LOSSES |
| 84201 | NO RECOGNIZED LOSSES |
| 84202 | NO RECOGNIZED LOSSES |
| 84205 | NO RECOGNIZED LOSSES |
| 84206 | NO RECOGNIZED LOSSES |
| 84208 | SHARES NOT PURCHASED |
| 84209 | NO RECOGNIZED LOSSES |
| 84210 | NO RECOGNIZED LOSSES |
| 84211 | NO RECOGNIZED LOSSES |
| 84212 | NO RECOGNIZED LOSSES |
| 84213 | NO RECOGNIZED LOSSES |
| 84214 | NO RECOGNIZED LOSSES |
| 84215 | NO RECOGNIZED LOSSES |
| 84216 | NO RECOGNIZED LOSSES |
| 84217 | NO RECOGNIZED LOSSES |
| 84218 | NO RECOGNIZED LOSSES |
| 84219 | NO RECOGNIZED LOSSES |
| 84220 | NO RECOGNIZED LOSSES |
| 84221 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 84222 | NO RECOGNIZED LOSSES |
| 84223 | NO RECOGNIZED LOSSES |
| 84224 | SHARES NOT PURCHASED |
| 84225 | NO RECOGNIZED LOSSES |
| 84227 | NO RECOGNIZED LOSSES |
| 84228 | NO RECOGNIZED LOSSES |
| 84229 | SHARES NOT PURCHASED |
| 84230 | SHARES NOT PURCHASED |
| 84231 | NO RECOGNIZED LOSSES |
| 84232 | NO RECOGNIZED LOSSES |
| 84233 | PURCHASED OUTSIDE CLASS PERIOD |
| 84234 | PURCHASED OUTSIDE CLASS PERIOD |
| 84235 | NO RECOGNIZED LOSSES |
| 84236 | NO RECOGNIZED LOSSES |
| 84237 | NO RECOGNIZED LOSSES |
| 84238 | PURCHASED OUTSIDE CLASS PERIOD |
| 84239 | NO RECOGNIZED LOSSES |
| 84240 | NO RECOGNIZED LOSSES |
| 84241 | PURCHASED OUTSIDE CLASS PERIOD |
| 84242 | NO RECOGNIZED LOSSES |
| 84243 | NO RECOGNIZED LOSSES |
| 84244 | NO RECOGNIZED LOSSES |
| 84245 | NO RECOGNIZED LOSSES |
| 84246 | NO RECOGNIZED LOSSES |
| 84247 | PURCHASED OUTSIDE CLASS PERIOD |
| 84248 | NO RECOGNIZED LOSSES |
| 84249 | NO RECOGNIZED LOSSES |
| 84250 | NO RECOGNIZED LOSSES |
| 84251 | PURCHASED OUTSIDE CLASS PERIOD |
| 84252 | NO RECOGNIZED LOSSES |
| 84253 | NO RECOGNIZED LOSSES |
| 84254 | NO RECOGNIZED LOSSES |
| 84255 | PURCHASED OUTSIDE CLASS PERIOD |
| 84256 | NO RECOGNIZED LOSSES |
| 84257 | NO RECOGNIZED LOSSES |
| 84258 | NO RECOGNIZED LOSSES |
| 84259 | NO RECOGNIZED LOSSES |
| 84260 | PURCHASED OUTSIDE CLASS PERIOD |
| 84261 | NO RECOGNIZED LOSSES |
| 84262 | NO RECOGNIZED LOSSES |
| 84263 | NO RECOGNIZED LOSSES |
| 84264 | NO RECOGNIZED LOSSES |
| 84265 | NO RECOGNIZED LOSSES |
| 84266 | NO RECOGNIZED LOSSES |
| 84267 | NO RECOGNIZED LOSSES |
| 84268 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 84269 | NO RECOGNIZED LOSSES |
| 84270 | NO RECOGNIZED LOSSES |
| 84271 | NO RECOGNIZED LOSSES |
| 84272 | NO RECOGNIZED LOSSES |
| 84273 | NO RECOGNIZED LOSSES |
| 84274 | NO RECOGNIZED LOSSES |
| 84275 | NO RECOGNIZED LOSSES |
| 84276 | NO RECOGNIZED LOSSES |
| 84277 | PURCHASED OUTSIDE CLASS PERIOD |
| 84279 | NO RECOGNIZED LOSSES |
| 84281 | NO RECOGNIZED LOSSES |
| 84282 | NO RECOGNIZED LOSSES |
| 84283 | NO RECOGNIZED LOSSES |
| 84284 | NO RECOGNIZED LOSSES |
| 84285 | NO RECOGNIZED LOSSES |
| 84286 | SHARES NOT PURCHASED |
| 84287 | NO RECOGNIZED LOSSES |
| 84288 | NO RECOGNIZED LOSSES |
| 84289 | NO RECOGNIZED LOSSES |
| 84290 | NO RECOGNIZED LOSSES |
| 84292 | NO RECOGNIZED LOSSES |
| 84293 | NO RECOGNIZED LOSSES |
| 84294 | NO RECOGNIZED LOSSES |
| 84295 | NO RECOGNIZED LOSSES |
| 84296 | NO RECOGNIZED LOSSES |
| 84297 | NO RECOGNIZED LOSSES |
| 84298 | NO RECOGNIZED LOSSES |
| 84299 | SHARES NOT PURCHASED |
| 84300 | SHARES NOT PURCHASED |
| 84301 | NO RECOGNIZED LOSSES |
| 84302 | NO RECOGNIZED LOSSES |
| 84303 | NO RECOGNIZED LOSSES |
| 84304 | NO RECOGNIZED LOSSES |
| 84305 | NO RECOGNIZED LOSSES |
| 84306 | NO RECOGNIZED LOSSES |
| 84307 | NO RECOGNIZED LOSSES |
| 84308 | NO RECOGNIZED LOSSES |
| 84309 | NO RECOGNIZED LOSSES |
| 84310 | NO RECOGNIZED LOSSES |
| 84311 | NO RECOGNIZED LOSSES |
| 84312 | PURCHASED OUTSIDE CLASS PERIOD |
| 84313 | PURCHASED OUTSIDE CLASS PERIOD |
| 84314 | NO RECOGNIZED LOSSES |
| 84315 | NO RECOGNIZED LOSSES |
| 84316 | NO RECOGNIZED LOSSES |
| 84317 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 84318 | NO RECOGNIZED LOSSES |
| 84319 | PURCHASED OUTSIDE CLASS PERIOD |
| 84320 | PURCHASED OUTSIDE CLASS PERIOD |
| 84321 | NO RECOGNIZED LOSSES |
| 84322 | PURCHASED OUTSIDE CLASS PERIOD |
| 84323 | NO RECOGNIZED LOSSES |
| 84324 | NO RECOGNIZED LOSSES |
| 84325 | NO RECOGNIZED LOSSES |
| 84326 | NO RECOGNIZED LOSSES |
| 84327 | NO RECOGNIZED LOSSES |
| 84328 | NO RECOGNIZED LOSSES |
| 84329 | NO RECOGNIZED LOSSES |
| 84330 | PURCHASED OUTSIDE CLASS PERIOD |
| 84331 | NO RECOGNIZED LOSSES |
| 84332 | NO RECOGNIZED LOSSES |
| 84333 | NO RECOGNIZED LOSSES |
| 84334 | NO RECOGNIZED LOSSES |
| 84335 | PURCHASED OUTSIDE CLASS PERIOD |
| 84336 | NO RECOGNIZED LOSSES |
| 84337 | NO RECOGNIZED LOSSES |
| 84338 | NO RECOGNIZED LOSSES |
| 84339 | NO RECOGNIZED LOSSES |
| 84340 | NO RECOGNIZED LOSSES |
| 84341 | NO RECOGNIZED LOSSES |
| 84342 | PURCHASED OUTSIDE CLASS PERIOD |
| 84343 | NO RECOGNIZED LOSSES |
| 84344 | NO RECOGNIZED LOSSES |
| 84345 | NO RECOGNIZED LOSSES |
| 84346 | NO RECOGNIZED LOSSES |
| 84347 | NO RECOGNIZED LOSSES |
| 84348 | NO RECOGNIZED LOSSES |
| 84349 | PURCHASED OUTSIDE CLASS PERIOD |
| 84350 | PURCHASED OUTSIDE CLASS PERIOD |
| 84351 | NO RECOGNIZED LOSSES |
| 84352 | PURCHASED OUTSIDE CLASS PERIOD |
| 84353 | NO RECOGNIZED LOSSES |
| 84354 | NO RECOGNIZED LOSSES |
| 84355 | NO RECOGNIZED LOSSES |
| 84356 | NO RECOGNIZED LOSSES |
| 84357 | NO RECOGNIZED LOSSES |
| 84358 | NO RECOGNIZED LOSSES |
| 84359 | PURCHASED OUTSIDE CLASS PERIOD |
| 84360 | NO RECOGNIZED LOSSES |
| 84361 | NO RECOGNIZED LOSSES |
| 84362 | NO RECOGNIZED LOSSES |
| 84365 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 84366 | PURCHASED OUTSIDE CLASS PERIOD |
| 84367 | NO RECOGNIZED LOSSES |
| 84368 | PURCHASED OUTSIDE CLASS PERIOD |
| 84369 | NO RECOGNIZED LOSSES |
| 84370 | NO RECOGNIZED LOSSES |
| 84371 | NO RECOGNIZED LOSSES |
| 84372 | NO RECOGNIZED LOSSES |
| 84373 | NO RECOGNIZED LOSSES |
| 84374 | NO RECOGNIZED LOSSES |
| 84375 | PURCHASED OUTSIDE CLASS PERIOD |
| 84376 | NO RECOGNIZED LOSSES |
| 84377 | NO RECOGNIZED LOSSES |
| 84378 | NO RECOGNIZED LOSSES |
| 84379 | NO RECOGNIZED LOSSES |
| 84380 | PURCHASED OUTSIDE CLASS PERIOD |
| 84381 | PURCHASED OUTSIDE CLASS PERIOD |
| 84382 | NO RECOGNIZED LOSSES |
| 84383 | NO RECOGNIZED LOSSES |
| 84384 | NO RECOGNIZED LOSSES |
| 84385 | NO RECOGNIZED LOSSES |
| 84386 | NO RECOGNIZED LOSSES |
| 84387 | NO RECOGNIZED LOSSES |
| 84388 | NO RECOGNIZED LOSSES |
| 84389 | PURCHASED OUTSIDE CLASS PERIOD |
| 84390 | NO RECOGNIZED LOSSES |
| 84391 | NO RECOGNIZED LOSSES |
| 84392 | NO RECOGNIZED LOSSES |
| 84393 | NO RECOGNIZED LOSSES |
| 84394 | NO RECOGNIZED LOSSES |
| 84395 | NO RECOGNIZED LOSSES |
| 84396 | PURCHASED OUTSIDE CLASS PERIOD |
| 84397 | PURCHASED OUTSIDE CLASS PERIOD |
| 84398 | NO RECOGNIZED LOSSES |
| 84399 | NO RECOGNIZED LOSSES |
| 84400 | NO RECOGNIZED LOSSES |
| 84401 | NO RECOGNIZED LOSSES |
| 84402 | NO RECOGNIZED LOSSES |
| 84403 | NO RECOGNIZED LOSSES |
| 84404 | NO RECOGNIZED LOSSES |
| 84405 | NO RECOGNIZED LOSSES |
| 84406 | PURCHASED OUTSIDE CLASS PERIOD |
| 84407 | PURCHASED OUTSIDE CLASS PERIOD |
| 84408 | NO RECOGNIZED LOSSES |
| 84409 | NO RECOGNIZED LOSSES |
| 84410 | PURCHASED OUTSIDE CLASS PERIOD |
| 84411 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 84412 | NO RECOGNIZED LOSSES |
| 84413 | NO RECOGNIZED LOSSES |
| 84414 | NO RECOGNIZED LOSSES |
| 84415 | NO RECOGNIZED LOSSES |
| 84416 | PURCHASED OUTSIDE CLASS PERIOD |
| 84417 | NO RECOGNIZED LOSSES |
| 84418 | NO RECOGNIZED LOSSES |
| 84419 | PURCHASED OUTSIDE CLASS PERIOD |
| 84420 | NO RECOGNIZED LOSSES |
| 84421 | NO RECOGNIZED LOSSES |
| 84422 | NO RECOGNIZED LOSSES |
| 84423 | NO RECOGNIZED LOSSES |
| 84424 | NO RECOGNIZED LOSSES |
| 84426 | NO RECOGNIZED LOSSES |
| 84427 | NO RECOGNIZED LOSSES |
| 84428 | NO RECOGNIZED LOSSES |
| 84429 | PURCHASED OUTSIDE CLASS PERIOD |
| 84430 | NO RECOGNIZED LOSSES |
| 84431 | NO RECOGNIZED LOSSES |
| 84432 | NO RECOGNIZED LOSSES |
| 84433 | NO RECOGNIZED LOSSES |
| 84434 | NO RECOGNIZED LOSSES |
| 84435 | NO RECOGNIZED LOSSES |
| 84436 | NO RECOGNIZED LOSSES |
| 84437 | NO RECOGNIZED LOSSES |
| 84438 | NO RECOGNIZED LOSSES |
| 84439 | NO RECOGNIZED LOSSES |
| 84440 | NO RECOGNIZED LOSSES |
| 84441 | NO RECOGNIZED LOSSES |
| 84442 | NO RECOGNIZED LOSSES |
| 84443 | NO RECOGNIZED LOSSES |
| 84444 | NO RECOGNIZED LOSSES |
| 84445 | NO RECOGNIZED LOSSES |
| 84446 | PURCHASED OUTSIDE CLASS PERIOD |
| 84447 | NO RECOGNIZED LOSSES |
| 84448 | PURCHASED OUTSIDE CLASS PERIOD |
| 84449 | NO RECOGNIZED LOSSES |
| 84450 | PURCHASED OUTSIDE CLASS PERIOD |
| 84451 | NO RECOGNIZED LOSSES |
| 84452 | PURCHASED OUTSIDE CLASS PERIOD |
| 84453 | PURCHASED OUTSIDE CLASS PERIOD |
| 84454 | NO RECOGNIZED LOSSES |
| 84455 | NO RECOGNIZED LOSSES |
| 84456 | NO RECOGNIZED LOSSES |
| 84457 | PURCHASED OUTSIDE CLASS PERIOD |
| 84458 | NO RECOGNIZED LOSSES |

**Claim #**          **Rejection Reason**

84459 PURCHASED OUTSIDE CLASS PERIOD
84460 NO RECOGNIZED LOSSES
84461 NO RECOGNIZED LOSSES
84462 PURCHASED OUTSIDE CLASS PERIOD
84463 NO RECOGNIZED LOSSES
84464 NO RECOGNIZED LOSSES
84467 PURCHASED OUTSIDE CLASS PERIOD
84468 PURCHASED OUTSIDE CLASS PERIOD
84469 PURCHASED OUTSIDE CLASS PERIOD
84470 PURCHASED OUTSIDE CLASS PERIOD
84471 NO RECOGNIZED LOSSES
84472 PURCHASED OUTSIDE CLASS PERIOD
84473 PURCHASED OUTSIDE CLASS PERIOD
84474 NO RECOGNIZED LOSSES
84475 NO RECOGNIZED LOSSES
84476 PURCHASED OUTSIDE CLASS PERIOD
84477 PURCHASED OUTSIDE CLASS PERIOD
84478 PURCHASED OUTSIDE CLASS PERIOD
84479 NO RECOGNIZED LOSSES
84480 NO RECOGNIZED LOSSES
84481 NO RECOGNIZED LOSSES
84482 PURCHASED OUTSIDE CLASS PERIOD
84484 NO RECOGNIZED LOSSES
84485 PURCHASED OUTSIDE CLASS PERIOD
84486 PURCHASED OUTSIDE CLASS PERIOD
84487 PURCHASED OUTSIDE CLASS PERIOD
84488 NO RECOGNIZED LOSSES
84489 NO RECOGNIZED LOSSES
84490 NO RECOGNIZED LOSSES
84491 NO RECOGNIZED LOSSES
84492 NO RECOGNIZED LOSSES
84493 NO RECOGNIZED LOSSES
84494 NO RECOGNIZED LOSSES
84495 PURCHASED OUTSIDE CLASS PERIOD
84496 NO RECOGNIZED LOSSES
84497 PURCHASED OUTSIDE CLASS PERIOD
84498 NO RECOGNIZED LOSSES
84499 NO RECOGNIZED LOSSES
84500 NO RECOGNIZED LOSSES
84501 PURCHASED OUTSIDE CLASS PERIOD
84502 PURCHASED OUTSIDE CLASS PERIOD
84503 NO RECOGNIZED LOSSES
84504 NO RECOGNIZED LOSSES
84505 NO RECOGNIZED LOSSES
84506 NO RECOGNIZED LOSSES
84507 NO RECOGNIZED LOSSES

| Claim # | Rejection Reason |
|---|---|
| 84508 | NO RECOGNIZED LOSSES |
| 84509 | NO RECOGNIZED LOSSES |
| 84510 | NO RECOGNIZED LOSSES |
| 84511 | NO RECOGNIZED LOSSES |
| 84512 | NO RECOGNIZED LOSSES |
| 84513 | NO RECOGNIZED LOSSES |
| 84514 | NO RECOGNIZED LOSSES |
| 84515 | NO RECOGNIZED LOSSES |
| 84516 | NO RECOGNIZED LOSSES |
| 84517 | NO RECOGNIZED LOSSES |
| 84518 | NO RECOGNIZED LOSSES |
| 84519 | NO RECOGNIZED LOSSES |
| 84520 | NO RECOGNIZED LOSSES |
| 84521 | NO RECOGNIZED LOSSES |
| 84522 | NO RECOGNIZED LOSSES |
| 84523 | NO RECOGNIZED LOSSES |
| 84524 | NO RECOGNIZED LOSSES |
| 84525 | NO RECOGNIZED LOSSES |
| 84526 | NO RECOGNIZED LOSSES |
| 84527 | NO RECOGNIZED LOSSES |
| 84528 | NO RECOGNIZED LOSSES |
| 84529 | PURCHASED OUTSIDE CLASS PERIOD |
| 84530 | NO RECOGNIZED LOSSES |
| 84531 | NO RECOGNIZED LOSSES |
| 84532 | NO RECOGNIZED LOSSES |
| 84533 | NO RECOGNIZED LOSSES |
| 84534 | NO RECOGNIZED LOSSES |
| 84535 | NO RECOGNIZED LOSSES |
| 84536 | NO RECOGNIZED LOSSES |
| 84537 | NO RECOGNIZED LOSSES |
| 84538 | NO RECOGNIZED LOSSES |
| 84539 | NO RECOGNIZED LOSSES |
| 84540 | NO RECOGNIZED LOSSES |
| 84541 | NO RECOGNIZED LOSSES |
| 84542 | NO RECOGNIZED LOSSES |
| 84543 | PURCHASED OUTSIDE CLASS PERIOD |
| 84544 | NO RECOGNIZED LOSSES |
| 84545 | NO RECOGNIZED LOSSES |
| 84546 | NO RECOGNIZED LOSSES |
| 84547 | NO RECOGNIZED LOSSES |
| 84548 | NO RECOGNIZED LOSSES |
| 84549 | NO RECOGNIZED LOSSES |
| 84550 | NO RECOGNIZED LOSSES |
| 84551 | NO RECOGNIZED LOSSES |
| 84552 | NO RECOGNIZED LOSSES |
| 84553 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 84554 | PURCHASED OUTSIDE CLASS PERIOD |
| 84555 | PURCHASED OUTSIDE CLASS PERIOD |
| 84556 | NO RECOGNIZED LOSSES |
| 84557 | PURCHASED OUTSIDE CLASS PERIOD |
| 84558 | PURCHASED OUTSIDE CLASS PERIOD |
| 84559 | PURCHASED OUTSIDE CLASS PERIOD |
| 84560 | NO RECOGNIZED LOSSES |
| 84561 | PURCHASED OUTSIDE CLASS PERIOD |
| 84562 | NO RECOGNIZED LOSSES |
| 84563 | PURCHASED OUTSIDE CLASS PERIOD |
| 84564 | NO RECOGNIZED LOSSES |
| 84565 | NO RECOGNIZED LOSSES |
| 84566 | NO RECOGNIZED LOSSES |
| 84567 | NO RECOGNIZED LOSSES |
| 84568 | NO RECOGNIZED LOSSES |
| 84569 | NO RECOGNIZED LOSSES |
| 84570 | PURCHASED OUTSIDE CLASS PERIOD |
| 84571 | PURCHASED OUTSIDE CLASS PERIOD |
| 84572 | NO RECOGNIZED LOSSES |
| 84573 | NO RECOGNIZED LOSSES |
| 84574 | NO RECOGNIZED LOSSES |
| 84575 | PURCHASED OUTSIDE CLASS PERIOD |
| 84576 | PURCHASED OUTSIDE CLASS PERIOD |
| 84577 | PURCHASED OUTSIDE CLASS PERIOD |
| 84578 | NO RECOGNIZED LOSSES |
| 84579 | PURCHASED OUTSIDE CLASS PERIOD |
| 84580 | NO RECOGNIZED LOSSES |
| 84581 | NO RECOGNIZED LOSSES |
| 84582 | NO RECOGNIZED LOSSES |
| 84583 | NO RECOGNIZED LOSSES |
| 84584 | NO RECOGNIZED LOSSES |
| 84585 | PURCHASED OUTSIDE CLASS PERIOD |
| 84586 | NO RECOGNIZED LOSSES |
| 84587 | NO RECOGNIZED LOSSES |
| 84588 | NO RECOGNIZED LOSSES |
| 84589 | PURCHASED OUTSIDE CLASS PERIOD |
| 84590 | PURCHASED OUTSIDE CLASS PERIOD |
| 84591 | NO RECOGNIZED LOSSES |
| 84592 | NO RECOGNIZED LOSSES |
| 84593 | PURCHASED OUTSIDE CLASS PERIOD |
| 84594 | NO RECOGNIZED LOSSES |
| 84595 | PURCHASED OUTSIDE CLASS PERIOD |
| 84596 | PURCHASED OUTSIDE CLASS PERIOD |
| 84597 | PURCHASED OUTSIDE CLASS PERIOD |
| 84598 | NO RECOGNIZED LOSSES |
| 84599 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 84600 | NO RECOGNIZED LOSSES |
| 84601 | NO RECOGNIZED LOSSES |
| 84602 | PURCHASED OUTSIDE CLASS PERIOD |
| 84603 | PURCHASED OUTSIDE CLASS PERIOD |
| 84604 | NO RECOGNIZED LOSSES |
| 84605 | NO RECOGNIZED LOSSES |
| 84607 | PURCHASED OUTSIDE CLASS PERIOD |
| 84608 | NO RECOGNIZED LOSSES |
| 84609 | NO RECOGNIZED LOSSES |
| 84610 | PURCHASED OUTSIDE CLASS PERIOD |
| 84611 | PURCHASED OUTSIDE CLASS PERIOD |
| 84612 | PURCHASED OUTSIDE CLASS PERIOD |
| 84613 | NO RECOGNIZED LOSSES |
| 84614 | NO RECOGNIZED LOSSES |
| 84615 | NO RECOGNIZED LOSSES |
| 84616 | PURCHASED OUTSIDE CLASS PERIOD |
| 84617 | PURCHASED OUTSIDE CLASS PERIOD |
| 84618 | NO RECOGNIZED LOSSES |
| 84619 | NO RECOGNIZED LOSSES |
| 84620 | NO RECOGNIZED LOSSES |
| 84621 | NO RECOGNIZED LOSSES |
| 84622 | NO RECOGNIZED LOSSES |
| 84623 | NO RECOGNIZED LOSSES |
| 84624 | PURCHASED OUTSIDE CLASS PERIOD |
| 84625 | NO RECOGNIZED LOSSES |
| 84626 | PURCHASED OUTSIDE CLASS PERIOD |
| 84627 | NO RECOGNIZED LOSSES |
| 84628 | NO RECOGNIZED LOSSES |
| 84629 | NO RECOGNIZED LOSSES |
| 84630 | NO RECOGNIZED LOSSES |
| 84631 | NO RECOGNIZED LOSSES |
| 84632 | NO RECOGNIZED LOSSES |
| 84633 | NO RECOGNIZED LOSSES |
| 84634 | NO RECOGNIZED LOSSES |
| 84635 | NO RECOGNIZED LOSSES |
| 84636 | NO RECOGNIZED LOSSES |
| 84637 | NO RECOGNIZED LOSSES |
| 84638 | PURCHASED OUTSIDE CLASS PERIOD |
| 84639 | NO RECOGNIZED LOSSES |
| 84640 | NO RECOGNIZED LOSSES |
| 84641 | NO RECOGNIZED LOSSES |
| 84642 | SHARES NOT PURCHASED |
| 84643 | NO RECOGNIZED LOSSES |
| 84644 | NO RECOGNIZED LOSSES |
| 84645 | NO RECOGNIZED LOSSES |
| 84646 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 84647 | NO RECOGNIZED LOSSES |
| 84648 | PURCHASED OUTSIDE CLASS PERIOD |
| 84649 | NO RECOGNIZED LOSSES |
| 84650 | NO RECOGNIZED LOSSES |
| 84651 | PURCHASED OUTSIDE CLASS PERIOD |
| 84652 | NO RECOGNIZED LOSSES |
| 84653 | NO RECOGNIZED LOSSES |
| 84654 | NO RECOGNIZED LOSSES |
| 84655 | NO RECOGNIZED LOSSES |
| 84656 | NO RECOGNIZED LOSSES |
| 84657 | PURCHASED OUTSIDE CLASS PERIOD |
| 84658 | PURCHASED OUTSIDE CLASS PERIOD |
| 84659 | PURCHASED OUTSIDE CLASS PERIOD |
| 84660 | NO RECOGNIZED LOSSES |
| 84661 | NO RECOGNIZED LOSSES |
| 84662 | NO RECOGNIZED LOSSES |
| 84663 | NO RECOGNIZED LOSSES |
| 84664 | NO RECOGNIZED LOSSES |
| 84665 | NO RECOGNIZED LOSSES |
| 84666 | NO RECOGNIZED LOSSES |
| 84667 | NO RECOGNIZED LOSSES |
| 84668 | NO RECOGNIZED LOSSES |
| 84669 | NO RECOGNIZED LOSSES |
| 84670 | NO RECOGNIZED LOSSES |
| 84671 | NO RECOGNIZED LOSSES |
| 84672 | NO RECOGNIZED LOSSES |
| 84673 | NO RECOGNIZED LOSSES |
| 84674 | NO RECOGNIZED LOSSES |
| 84675 | NO RECOGNIZED LOSSES |
| 84676 | PURCHASED OUTSIDE CLASS PERIOD |
| 84677 | NO RECOGNIZED LOSSES |
| 84678 | PURCHASED OUTSIDE CLASS PERIOD |
| 84679 | NO RECOGNIZED LOSSES |
| 84680 | NO RECOGNIZED LOSSES |
| 84681 | NO RECOGNIZED LOSSES |
| 84682 | NO RECOGNIZED LOSSES |
| 84683 | PURCHASED OUTSIDE CLASS PERIOD |
| 84684 | NO RECOGNIZED LOSSES |
| 84685 | NO RECOGNIZED LOSSES |
| 84686 | PURCHASED OUTSIDE CLASS PERIOD |
| 84689 | NO RECOGNIZED LOSSES |
| 84690 | PURCHASED OUTSIDE CLASS PERIOD |
| 84691 | NO RECOGNIZED LOSSES |
| 84692 | NO RECOGNIZED LOSSES |
| 84693 | NO RECOGNIZED LOSSES |
| 84694 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 84695 | PURCHASED OUTSIDE CLASS PERIOD |
| 84696 | PURCHASED OUTSIDE CLASS PERIOD |
| 84697 | NO RECOGNIZED LOSSES |
| 84698 | NO RECOGNIZED LOSSES |
| 84699 | NO RECOGNIZED LOSSES |
| 84700 | NO RECOGNIZED LOSSES |
| 84701 | NO RECOGNIZED LOSSES |
| 84702 | NO RECOGNIZED LOSSES |
| 84703 | NO RECOGNIZED LOSSES |
| 84704 | NO RECOGNIZED LOSSES |
| 84705 | NO RECOGNIZED LOSSES |
| 84706 | NO RECOGNIZED LOSSES |
| 84707 | PURCHASED OUTSIDE CLASS PERIOD |
| 84708 | PURCHASED OUTSIDE CLASS PERIOD |
| 84709 | NO RECOGNIZED LOSSES |
| 84710 | NO RECOGNIZED LOSSES |
| 84711 | PURCHASED OUTSIDE CLASS PERIOD |
| 84712 | NO RECOGNIZED LOSSES |
| 84713 | NO RECOGNIZED LOSSES |
| 84714 | NO RECOGNIZED LOSSES |
| 84715 | NO RECOGNIZED LOSSES |
| 84719 | NO RECOGNIZED LOSSES |
| 84720 | NO RECOGNIZED LOSSES |
| 84721 | NO RECOGNIZED LOSSES |
| 84722 | NO RECOGNIZED LOSSES |
| 84723 | NO RECOGNIZED LOSSES |
| 84724 | PURCHASED OUTSIDE CLASS PERIOD |
| 84725 | PURCHASED OUTSIDE CLASS PERIOD |
| 84726 | PURCHASED OUTSIDE CLASS PERIOD |
| 84727 | PURCHASED OUTSIDE CLASS PERIOD |
| 84728 | NO RECOGNIZED LOSSES |
| 84729 | NO RECOGNIZED LOSSES |
| 84730 | NO RECOGNIZED LOSSES |
| 84731 | NO RECOGNIZED LOSSES |
| 84732 | PURCHASED OUTSIDE CLASS PERIOD |
| 84733 | NO RECOGNIZED LOSSES |
| 84734 | PURCHASED OUTSIDE CLASS PERIOD |
| 84735 | NO RECOGNIZED LOSSES |
| 84736 | NO RECOGNIZED LOSSES |
| 84737 | NO RECOGNIZED LOSSES |
| 84738 | NO RECOGNIZED LOSSES |
| 84739 | NO RECOGNIZED LOSSES |
| 84742 | NO RECOGNIZED LOSSES |
| 84743 | PURCHASED OUTSIDE CLASS PERIOD |
| 84744 | PURCHASED OUTSIDE CLASS PERIOD |
| 84745 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 84746 | NO RECOGNIZED LOSSES |
| 84747 | NO RECOGNIZED LOSSES |
| 84748 | NO RECOGNIZED LOSSES |
| 84749 | NO RECOGNIZED LOSSES |
| 84750 | NO RECOGNIZED LOSSES |
| 84751 | NO RECOGNIZED LOSSES |
| 84752 | NO RECOGNIZED LOSSES |
| 84754 | NO RECOGNIZED LOSSES |
| 84755 | NO RECOGNIZED LOSSES |
| 84756 | NO RECOGNIZED LOSSES |
| 84757 | NO RECOGNIZED LOSSES |
| 84758 | NO RECOGNIZED LOSSES |
| 84759 | NO RECOGNIZED LOSSES |
| 84760 | NO RECOGNIZED LOSSES |
| 84761 | NO RECOGNIZED LOSSES |
| 84762 | NO RECOGNIZED LOSSES |
| 84763 | NO RECOGNIZED LOSSES |
| 84764 | NO RECOGNIZED LOSSES |
| 84765 | NO RECOGNIZED LOSSES |
| 84766 | NO RECOGNIZED LOSSES |
| 84767 | NO RECOGNIZED LOSSES |
| 84770 | NO RECOGNIZED LOSSES |
| 84771 | NO RECOGNIZED LOSSES |
| 84772 | NO RECOGNIZED LOSSES |
| 84773 | NO RECOGNIZED LOSSES |
| 84774 | PURCHASED OUTSIDE CLASS PERIOD |
| 84775 | NO RECOGNIZED LOSSES |
| 84776 | NO RECOGNIZED LOSSES |
| 84777 | PURCHASED OUTSIDE CLASS PERIOD |
| 84778 | NO RECOGNIZED LOSSES |
| 84779 | NO RECOGNIZED LOSSES |
| 84780 | NO RECOGNIZED LOSSES |
| 84782 | PURCHASED OUTSIDE CLASS PERIOD |
| 84783 | PURCHASED OUTSIDE CLASS PERIOD |
| 84784 | NO RECOGNIZED LOSSES |
| 84785 | NO RECOGNIZED LOSSES |
| 84786 | NO RECOGNIZED LOSSES |
| 84787 | PURCHASED OUTSIDE CLASS PERIOD |
| 84788 | NO RECOGNIZED LOSSES |
| 84789 | NO RECOGNIZED LOSSES |
| 84790 | NO RECOGNIZED LOSSES |
| 84791 | NO RECOGNIZED LOSSES |
| 84793 | NO RECOGNIZED LOSSES |
| 84794 | NO RECOGNIZED LOSSES |
| 84795 | NO RECOGNIZED LOSSES |
| 84796 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 84797 | PURCHASED OUTSIDE CLASS PERIOD |
| 84798 | NO RECOGNIZED LOSSES |
| 84799 | NO RECOGNIZED LOSSES |
| 84800 | PURCHASED OUTSIDE CLASS PERIOD |
| 84801 | NO RECOGNIZED LOSSES |
| 84802 | PURCHASED OUTSIDE CLASS PERIOD |
| 84803 | PURCHASED OUTSIDE CLASS PERIOD |
| 84804 | NO RECOGNIZED LOSSES |
| 84807 | NO RECOGNIZED LOSSES |
| 84808 | NO RECOGNIZED LOSSES |
| 84809 | NO RECOGNIZED LOSSES |
| 84810 | PURCHASED OUTSIDE CLASS PERIOD |
| 84811 | NO RECOGNIZED LOSSES |
| 84812 | NO RECOGNIZED LOSSES |
| 84813 | NO RECOGNIZED LOSSES |
| 84814 | NO RECOGNIZED LOSSES |
| 84815 | NO RECOGNIZED LOSSES |
| 84816 | NO RECOGNIZED LOSSES |
| 84817 | NO RECOGNIZED LOSSES |
| 84818 | NO RECOGNIZED LOSSES |
| 84819 | NO RECOGNIZED LOSSES |
| 84820 | NO RECOGNIZED LOSSES |
| 84821 | PURCHASED OUTSIDE CLASS PERIOD |
| 84822 | NO RECOGNIZED LOSSES |
| 84825 | NO RECOGNIZED LOSSES |
| 84826 | NO RECOGNIZED LOSSES |
| 84827 | NO RECOGNIZED LOSSES |
| 84829 | NO RECOGNIZED LOSSES |
| 84830 | NO RECOGNIZED LOSSES |
| 84831 | PURCHASED OUTSIDE CLASS PERIOD |
| 84832 | NO RECOGNIZED LOSSES |
| 84833 | SHARES NOT PURCHASED |
| 84834 | PURCHASED OUTSIDE CLASS PERIOD |
| 84835 | NO RECOGNIZED LOSSES |
| 84836 | NO RECOGNIZED LOSSES |
| 84837 | NO RECOGNIZED LOSSES |
| 84838 | NO RECOGNIZED LOSSES |
| 84839 | PURCHASED OUTSIDE CLASS PERIOD |
| 84840 | NO RECOGNIZED LOSSES |
| 84841 | NO RECOGNIZED LOSSES |
| 84842 | NO RECOGNIZED LOSSES |
| 84843 | PURCHASED OUTSIDE CLASS PERIOD |
| 84845 | PURCHASED OUTSIDE CLASS PERIOD |
| 84846 | NO RECOGNIZED LOSSES |
| 84847 | PURCHASED OUTSIDE CLASS PERIOD |
| 84848 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 84849 | NO RECOGNIZED LOSSES |
| 84850 | NO RECOGNIZED LOSSES |
| 84851 | PURCHASED OUTSIDE CLASS PERIOD |
| 84852 | PURCHASED OUTSIDE CLASS PERIOD |
| 84853 | NO RECOGNIZED LOSSES |
| 84854 | NO RECOGNIZED LOSSES |
| 84855 | NO RECOGNIZED LOSSES |
| 84856 | PURCHASED OUTSIDE CLASS PERIOD |
| 84857 | NO RECOGNIZED LOSSES |
| 84858 | PURCHASED OUTSIDE CLASS PERIOD |
| 84859 | NO RECOGNIZED LOSSES |
| 84860 | PURCHASED OUTSIDE CLASS PERIOD |
| 84861 | NO RECOGNIZED LOSSES |
| 84862 | NO RECOGNIZED LOSSES |
| 84863 | NO RECOGNIZED LOSSES |
| 84864 | NO RECOGNIZED LOSSES |
| 84865 | NO RECOGNIZED LOSSES |
| 84866 | NO RECOGNIZED LOSSES |
| 84867 | NO RECOGNIZED LOSSES |
| 84868 | NO RECOGNIZED LOSSES |
| 84869 | PURCHASED OUTSIDE CLASS PERIOD |
| 84870 | NO RECOGNIZED LOSSES |
| 84871 | NO RECOGNIZED LOSSES |
| 84872 | NO RECOGNIZED LOSSES |
| 84873 | NO RECOGNIZED LOSSES |
| 84874 | NO RECOGNIZED LOSSES |
| 84875 | NO RECOGNIZED LOSSES |
| 84876 | NO RECOGNIZED LOSSES |
| 84877 | NO RECOGNIZED LOSSES |
| 84878 | NO RECOGNIZED LOSSES |
| 84883 | PURCHASED OUTSIDE CLASS PERIOD |
| 84884 | NO RECOGNIZED LOSSES |
| 84885 | NO RECOGNIZED LOSSES |
| 84886 | NO RECOGNIZED LOSSES |
| 84887 | NO RECOGNIZED LOSSES |
| 84888 | NO RECOGNIZED LOSSES |
| 84889 | NO RECOGNIZED LOSSES |
| 84890 | NO RECOGNIZED LOSSES |
| 84892 | NO RECOGNIZED LOSSES |
| 84893 | NO RECOGNIZED LOSSES |
| 84894 | NO RECOGNIZED LOSSES |
| 84895 | NO RECOGNIZED LOSSES |
| 84896 | NO RECOGNIZED LOSSES |
| 84897 | NO RECOGNIZED LOSSES |
| 84898 | NO RECOGNIZED LOSSES |
| 84899 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 84900 | NO RECOGNIZED LOSSES |
| 84901 | NO RECOGNIZED LOSSES |
| 84902 | NO RECOGNIZED LOSSES |
| 84903 | NO RECOGNIZED LOSSES |
| 84904 | NO RECOGNIZED LOSSES |
| 84905 | PURCHASED OUTSIDE CLASS PERIOD |
| 84906 | PURCHASED OUTSIDE CLASS PERIOD |
| 84907 | NO RECOGNIZED LOSSES |
| 84908 | NO RECOGNIZED LOSSES |
| 84909 | NO RECOGNIZED LOSSES |
| 84910 | NO RECOGNIZED LOSSES |
| 84911 | NO RECOGNIZED LOSSES |
| 84912 | NO RECOGNIZED LOSSES |
| 84913 | PURCHASED OUTSIDE CLASS PERIOD |
| 84914 | NO RECOGNIZED LOSSES |
| 84915 | PURCHASED OUTSIDE CLASS PERIOD |
| 84916 | PURCHASED OUTSIDE CLASS PERIOD |
| 84917 | PURCHASED OUTSIDE CLASS PERIOD |
| 84918 | SHARES NOT PURCHASED |
| 84919 | NO RECOGNIZED LOSSES |
| 84920 | NO RECOGNIZED LOSSES |
| 84921 | NO RECOGNIZED LOSSES |
| 84922 | NO RECOGNIZED LOSSES |
| 84923 | NO RECOGNIZED LOSSES |
| 84924 | NO RECOGNIZED LOSSES |
| 84925 | NO RECOGNIZED LOSSES |
| 84926 | NO RECOGNIZED LOSSES |
| 84927 | NO RECOGNIZED LOSSES |
| 84928 | NO RECOGNIZED LOSSES |
| 84929 | NO RECOGNIZED LOSSES |
| 84930 | NO RECOGNIZED LOSSES |
| 84931 | NO RECOGNIZED LOSSES |
| 84932 | NO RECOGNIZED LOSSES |
| 84933 | NO RECOGNIZED LOSSES |
| 84934 | PURCHASED OUTSIDE CLASS PERIOD |
| 84935 | NO RECOGNIZED LOSSES |
| 84936 | PURCHASED OUTSIDE CLASS PERIOD |
| 84937 | NO RECOGNIZED LOSSES |
| 84938 | NO RECOGNIZED LOSSES |
| 84939 | PURCHASED OUTSIDE CLASS PERIOD |
| 84940 | NO RECOGNIZED LOSSES |
| 84941 | PURCHASED OUTSIDE CLASS PERIOD |
| 84942 | NO RECOGNIZED LOSSES |
| 84943 | NO RECOGNIZED LOSSES |
| 84944 | NO RECOGNIZED LOSSES |
| 84945 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 84946 | NO RECOGNIZED LOSSES |
| 84947 | PURCHASED OUTSIDE CLASS PERIOD |
| 84948 | NO RECOGNIZED LOSSES |
| 84949 | NO RECOGNIZED LOSSES |
| 84950 | PURCHASED OUTSIDE CLASS PERIOD |
| 84951 | PURCHASED OUTSIDE CLASS PERIOD |
| 84952 | NO RECOGNIZED LOSSES |
| 84953 | PURCHASED OUTSIDE CLASS PERIOD |
| 84954 | PURCHASED OUTSIDE CLASS PERIOD |
| 84955 | NO RECOGNIZED LOSSES |
| 84956 | NO RECOGNIZED LOSSES |
| 84957 | PURCHASED OUTSIDE CLASS PERIOD |
| 84958 | NO RECOGNIZED LOSSES |
| 84959 | PURCHASED OUTSIDE CLASS PERIOD |
| 84960 | NO RECOGNIZED LOSSES |
| 84961 | PURCHASED OUTSIDE CLASS PERIOD |
| 84962 | NO RECOGNIZED LOSSES |
| 84964 | NO RECOGNIZED LOSSES |
| 84965 | NO RECOGNIZED LOSSES |
| 84966 | PURCHASED OUTSIDE CLASS PERIOD |
| 84967 | NO RECOGNIZED LOSSES |
| 84968 | NO RECOGNIZED LOSSES |
| 84969 | NO RECOGNIZED LOSSES |
| 84970 | NO RECOGNIZED LOSSES |
| 84971 | NO RECOGNIZED LOSSES |
| 84972 | NO RECOGNIZED LOSSES |
| 84973 | NO RECOGNIZED LOSSES |
| 84974 | NO RECOGNIZED LOSSES |
| 84975 | NO RECOGNIZED LOSSES |
| 84976 | PURCHASED OUTSIDE CLASS PERIOD |
| 84977 | NO RECOGNIZED LOSSES |
| 84980 | PURCHASED OUTSIDE CLASS PERIOD |
| 84981 | PURCHASED OUTSIDE CLASS PERIOD |
| 84982 | PURCHASED OUTSIDE CLASS PERIOD |
| 84983 | PURCHASED OUTSIDE CLASS PERIOD |
| 84984 | NO RECOGNIZED LOSSES |
| 84985 | PURCHASED OUTSIDE CLASS PERIOD |
| 84986 | PURCHASED OUTSIDE CLASS PERIOD |
| 84987 | NO RECOGNIZED LOSSES |
| 84988 | NO RECOGNIZED LOSSES |
| 84989 | NO RECOGNIZED LOSSES |
| 84990 | NO RECOGNIZED LOSSES |
| 84991 | PURCHASED OUTSIDE CLASS PERIOD |
| 84992 | NO RECOGNIZED LOSSES |
| 84993 | NO RECOGNIZED LOSSES |
| 84994 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                   **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 84995 | PURCHASED OUTSIDE CLASS PERIOD |
| 84996 | NO RECOGNIZED LOSSES |
| 84997 | NO RECOGNIZED LOSSES |
| 84998 | PURCHASED OUTSIDE CLASS PERIOD |
| 84999 | PURCHASED OUTSIDE CLASS PERIOD |
| 85000 | PURCHASED OUTSIDE CLASS PERIOD |
| 85001 | NO RECOGNIZED LOSSES |
| 85002 | NO RECOGNIZED LOSSES |
| 85003 | PURCHASED OUTSIDE CLASS PERIOD |
| 85004 | PURCHASED OUTSIDE CLASS PERIOD |
| 85005 | NO RECOGNIZED LOSSES |
| 85006 | PURCHASED OUTSIDE CLASS PERIOD |
| 85007 | NO RECOGNIZED LOSSES |
| 85008 | PURCHASED OUTSIDE CLASS PERIOD |
| 85009 | NO RECOGNIZED LOSSES |
| 85010 | NO RECOGNIZED LOSSES |
| 85011 | NO RECOGNIZED LOSSES |
| 85012 | NO RECOGNIZED LOSSES |
| 85013 | NO RECOGNIZED LOSSES |
| 85014 | NO RECOGNIZED LOSSES |
| 85015 | PURCHASED OUTSIDE CLASS PERIOD |
| 85016 | NO RECOGNIZED LOSSES |
| 85017 | NO RECOGNIZED LOSSES |
| 85018 | NO RECOGNIZED LOSSES |
| 85019 | NO RECOGNIZED LOSSES |
| 85020 | NO RECOGNIZED LOSSES |
| 85023 | NO RECOGNIZED LOSSES |
| 85024 | NO RECOGNIZED LOSSES |
| 85025 | NO RECOGNIZED LOSSES |
| 85026 | NO RECOGNIZED LOSSES |
| 85027 | PURCHASED OUTSIDE CLASS PERIOD |
| 85028 | NO RECOGNIZED LOSSES |
| 85029 | NO RECOGNIZED LOSSES |
| 85030 | NO RECOGNIZED LOSSES |
| 85031 | NO RECOGNIZED LOSSES |
| 85032 | PURCHASED OUTSIDE CLASS PERIOD |
| 85033 | NO RECOGNIZED LOSSES |
| 85034 | PURCHASED OUTSIDE CLASS PERIOD |
| 85035 | PURCHASED OUTSIDE CLASS PERIOD |
| 85036 | PURCHASED OUTSIDE CLASS PERIOD |
| 85037 | PURCHASED OUTSIDE CLASS PERIOD |
| 85038 | NO RECOGNIZED LOSSES |
| 85039 | PURCHASED OUTSIDE CLASS PERIOD |
| 85040 | NO RECOGNIZED LOSSES |
| 85041 | NO RECOGNIZED LOSSES |
| 85042 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 85043 | PURCHASED OUTSIDE CLASS PERIOD |
| 85044 | PURCHASED OUTSIDE CLASS PERIOD |
| 85045 | PURCHASED OUTSIDE CLASS PERIOD |
| 85046 | NO RECOGNIZED LOSSES |
| 85047 | NO RECOGNIZED LOSSES |
| 85048 | NO RECOGNIZED LOSSES |
| 85049 | NO RECOGNIZED LOSSES |
| 85050 | NO RECOGNIZED LOSSES |
| 85052 | NO RECOGNIZED LOSSES |
| 85053 | NO RECOGNIZED LOSSES |
| 85054 | NO RECOGNIZED LOSSES |
| 85055 | NO RECOGNIZED LOSSES |
| 85056 | NO RECOGNIZED LOSSES |
| 85057 | PURCHASED OUTSIDE CLASS PERIOD |
| 85058 | NO RECOGNIZED LOSSES |
| 85059 | NO RECOGNIZED LOSSES |
| 85060 | NO RECOGNIZED LOSSES |
| 85061 | NO RECOGNIZED LOSSES |
| 85064 | NO RECOGNIZED LOSSES |
| 85065 | NO RECOGNIZED LOSSES |
| 85066 | NO RECOGNIZED LOSSES |
| 85067 | PURCHASED OUTSIDE CLASS PERIOD |
| 85068 | NO RECOGNIZED LOSSES |
| 85069 | NO RECOGNIZED LOSSES |
| 85070 | NO RECOGNIZED LOSSES |
| 85071 | NO RECOGNIZED LOSSES |
| 85072 | NO RECOGNIZED LOSSES |
| 85073 | PURCHASED OUTSIDE CLASS PERIOD |
| 85074 | NO RECOGNIZED LOSSES |
| 85075 | NO RECOGNIZED LOSSES |
| 85076 | NO RECOGNIZED LOSSES |
| 85077 | NO RECOGNIZED LOSSES |
| 85078 | NO RECOGNIZED LOSSES |
| 85079 | NO RECOGNIZED LOSSES |
| 85080 | NO RECOGNIZED LOSSES |
| 85081 | PURCHASED OUTSIDE CLASS PERIOD |
| 85082 | NO RECOGNIZED LOSSES |
| 85083 | NO RECOGNIZED LOSSES |
| 85084 | NO RECOGNIZED LOSSES |
| 85086 | NO RECOGNIZED LOSSES |
| 85087 | NO RECOGNIZED LOSSES |
| 85088 | NO RECOGNIZED LOSSES |
| 85089 | PURCHASED OUTSIDE CLASS PERIOD |
| 85090 | NO RECOGNIZED LOSSES |
| 85091 | NO RECOGNIZED LOSSES |
| 85092 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 85093 | NO RECOGNIZED LOSSES |
| 85094 | NO RECOGNIZED LOSSES |
| 85095 | NO RECOGNIZED LOSSES |
| 85096 | NO RECOGNIZED LOSSES |
| 85097 | NO RECOGNIZED LOSSES |
| 85098 | NO RECOGNIZED LOSSES |
| 85099 | NO RECOGNIZED LOSSES |
| 85100 | NO RECOGNIZED LOSSES |
| 85101 | NO RECOGNIZED LOSSES |
| 85102 | NO RECOGNIZED LOSSES |
| 85103 | NO RECOGNIZED LOSSES |
| 85104 | NO RECOGNIZED LOSSES |
| 85105 | NO RECOGNIZED LOSSES |
| 85106 | NO RECOGNIZED LOSSES |
| 85107 | NO RECOGNIZED LOSSES |
| 85108 | NO RECOGNIZED LOSSES |
| 85109 | NO RECOGNIZED LOSSES |
| 85110 | NO RECOGNIZED LOSSES |
| 85111 | NO RECOGNIZED LOSSES |
| 85112 | NO RECOGNIZED LOSSES |
| 85113 | NO RECOGNIZED LOSSES |
| 85115 | NO RECOGNIZED LOSSES |
| 85117 | NO RECOGNIZED LOSSES |
| 85118 | NO RECOGNIZED LOSSES |
| 85119 | NO RECOGNIZED LOSSES |
| 85120 | NO RECOGNIZED LOSSES |
| 85121 | NO RECOGNIZED LOSSES |
| 85122 | NO RECOGNIZED LOSSES |
| 85123 | NO RECOGNIZED LOSSES |
| 85124 | NO RECOGNIZED LOSSES |
| 85125 | NO RECOGNIZED LOSSES |
| 85126 | NO RECOGNIZED LOSSES |
| 85127 | NO RECOGNIZED LOSSES |
| 85128 | NO RECOGNIZED LOSSES |
| 85130 | NO RECOGNIZED LOSSES |
| 85131 | NO RECOGNIZED LOSSES |
| 85132 | NO RECOGNIZED LOSSES |
| 85133 | NO RECOGNIZED LOSSES |
| 85134 | NO RECOGNIZED LOSSES |
| 85136 | NO RECOGNIZED LOSSES |
| 85137 | SHARES NOT PURCHASED |
| 85138 | NO RECOGNIZED LOSSES |
| 85139 | NO RECOGNIZED LOSSES |
| 85140 | NO RECOGNIZED LOSSES |
| 85141 | NO RECOGNIZED LOSSES |
| 85142 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 85143 | NO RECOGNIZED LOSSES |
| 85144 | NO RECOGNIZED LOSSES |
| 85145 | NO RECOGNIZED LOSSES |
| 85146 | NO RECOGNIZED LOSSES |
| 85148 | NO RECOGNIZED LOSSES |
| 85149 | NO RECOGNIZED LOSSES |
| 85150 | NO RECOGNIZED LOSSES |
| 85151 | NO RECOGNIZED LOSSES |
| 85152 | NO RECOGNIZED LOSSES |
| 85153 | NO RECOGNIZED LOSSES |
| 85154 | NO RECOGNIZED LOSSES |
| 85155 | NO RECOGNIZED LOSSES |
| 85156 | NO RECOGNIZED LOSSES |
| 85157 | NO RECOGNIZED LOSSES |
| 85158 | NO RECOGNIZED LOSSES |
| 85160 | NO RECOGNIZED LOSSES |
| 85161 | NO RECOGNIZED LOSSES |
| 85162 | NO RECOGNIZED LOSSES |
| 85163 | NO RECOGNIZED LOSSES |
| 85165 | NO RECOGNIZED LOSSES |
| 85166 | NO RECOGNIZED LOSSES |
| 85167 | NO RECOGNIZED LOSSES |
| 85169 | NO RECOGNIZED LOSSES |
| 85170 | SHARES NOT PURCHASED |
| 85171 | NO RECOGNIZED LOSSES |
| 85172 | NO RECOGNIZED LOSSES |
| 85173 | NO RECOGNIZED LOSSES |
| 85174 | NO RECOGNIZED LOSSES |
| 85175 | NO RECOGNIZED LOSSES |
| 85176 | NO RECOGNIZED LOSSES |
| 85177 | NO RECOGNIZED LOSSES |
| 85178 | NO RECOGNIZED LOSSES |
| 85179 | NO RECOGNIZED LOSSES |
| 85180 | NO RECOGNIZED LOSSES |
| 85181 | NO RECOGNIZED LOSSES |
| 85182 | NO RECOGNIZED LOSSES |
| 85183 | NO RECOGNIZED LOSSES |
| 85184 | NO RECOGNIZED LOSSES |
| 85185 | NO RECOGNIZED LOSSES |
| 85186 | NO RECOGNIZED LOSSES |
| 85187 | NO RECOGNIZED LOSSES |
| 85188 | NO RECOGNIZED LOSSES |
| 85189 | NO RECOGNIZED LOSSES |
| 85190 | NO RECOGNIZED LOSSES |
| 85191 | NO RECOGNIZED LOSSES |
| 85192 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 85193 | NO RECOGNIZED LOSSES |
| 85194 | NO RECOGNIZED LOSSES |
| 85195 | NO RECOGNIZED LOSSES |
| 85197 | NO RECOGNIZED LOSSES |
| 85198 | NO RECOGNIZED LOSSES |
| 85200 | NO RECOGNIZED LOSSES |
| 85201 | NO RECOGNIZED LOSSES |
| 85202 | NO RECOGNIZED LOSSES |
| 85203 | NO RECOGNIZED LOSSES |
| 85204 | NO RECOGNIZED LOSSES |
| 85205 | NO RECOGNIZED LOSSES |
| 85206 | NO RECOGNIZED LOSSES |
| 85207 | NO RECOGNIZED LOSSES |
| 85208 | NO RECOGNIZED LOSSES |
| 85209 | NO RECOGNIZED LOSSES |
| 85210 | NO RECOGNIZED LOSSES |
| 85211 | NO RECOGNIZED LOSSES |
| 85212 | NO RECOGNIZED LOSSES |
| 85213 | NO RECOGNIZED LOSSES |
| 85214 | NO RECOGNIZED LOSSES |
| 85216 | NO RECOGNIZED LOSSES |
| 85217 | NO RECOGNIZED LOSSES |
| 85218 | NO RECOGNIZED LOSSES |
| 85219 | NO RECOGNIZED LOSSES |
| 85220 | NO RECOGNIZED LOSSES |
| 85221 | NO RECOGNIZED LOSSES |
| 85222 | NO RECOGNIZED LOSSES |
| 85223 | NO RECOGNIZED LOSSES |
| 85224 | NO RECOGNIZED LOSSES |
| 85225 | NO RECOGNIZED LOSSES |
| 85226 | NO RECOGNIZED LOSSES |
| 85227 | NO RECOGNIZED LOSSES |
| 85228 | NO RECOGNIZED LOSSES |
| 85229 | NO RECOGNIZED LOSSES |
| 85230 | NO RECOGNIZED LOSSES |
| 85231 | NO RECOGNIZED LOSSES |
| 85232 | NO RECOGNIZED LOSSES |
| 85233 | NO RECOGNIZED LOSSES |
| 85234 | NO RECOGNIZED LOSSES |
| 85235 | NO RECOGNIZED LOSSES |
| 85236 | NO RECOGNIZED LOSSES |
| 85237 | NO RECOGNIZED LOSSES |
| 85238 | NO RECOGNIZED LOSSES |
| 85239 | NO RECOGNIZED LOSSES |
| 85240 | NO RECOGNIZED LOSSES |
| 85241 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 85242 | NO RECOGNIZED LOSSES |
| 85243 | NO RECOGNIZED LOSSES |
| 85244 | NO RECOGNIZED LOSSES |
| 85245 | NO RECOGNIZED LOSSES |
| 85246 | NO RECOGNIZED LOSSES |
| 85248 | NO RECOGNIZED LOSSES |
| 85249 | NO RECOGNIZED LOSSES |
| 85250 | NO RECOGNIZED LOSSES |
| 85251 | NO RECOGNIZED LOSSES |
| 85252 | NO RECOGNIZED LOSSES |
| 85253 | NO RECOGNIZED LOSSES |
| 85254 | NO RECOGNIZED LOSSES |
| 85255 | SHARES NOT PURCHASED |
| 85256 | NO RECOGNIZED LOSSES |
| 85257 | SHARES NOT PURCHASED |
| 85258 | NO RECOGNIZED LOSSES |
| 85259 | NO RECOGNIZED LOSSES |
| 85260 | SHARES NOT PURCHASED |
| 85261 | NO RECOGNIZED LOSSES |
| 85262 | NO RECOGNIZED LOSSES |
| 85263 | NO RECOGNIZED LOSSES |
| 85264 | NO RECOGNIZED LOSSES |
| 85265 | NO RECOGNIZED LOSSES |
| 85266 | NO RECOGNIZED LOSSES |
| 85267 | NO RECOGNIZED LOSSES |
| 85268 | PURCHASED OUTSIDE CLASS PERIOD |
| 85269 | NO RECOGNIZED LOSSES |
| 85270 | NO RECOGNIZED LOSSES |
| 85271 | NO RECOGNIZED LOSSES |
| 85272 | PURCHASED OUTSIDE CLASS PERIOD |
| 85273 | NO RECOGNIZED LOSSES |
| 85274 | NO RECOGNIZED LOSSES |
| 85275 | NO RECOGNIZED LOSSES |
| 85276 | NO RECOGNIZED LOSSES |
| 85277 | NO RECOGNIZED LOSSES |
| 85278 | NO RECOGNIZED LOSSES |
| 85279 | NO RECOGNIZED LOSSES |
| 85280 | NO RECOGNIZED LOSSES |
| 85281 | NO RECOGNIZED LOSSES |
| 85282 | PURCHASED OUTSIDE CLASS PERIOD |
| 85283 | PURCHASED OUTSIDE CLASS PERIOD |
| 85284 | PURCHASED OUTSIDE CLASS PERIOD |
| 85285 | NO RECOGNIZED LOSSES |
| 85286 | NO RECOGNIZED LOSSES |
| 85287 | NO RECOGNIZED LOSSES |
| 85288 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 85289 | NO RECOGNIZED LOSSES |
| 85290 | PURCHASED OUTSIDE CLASS PERIOD |
| 85291 | PURCHASED OUTSIDE CLASS PERIOD |
| 85292 | PURCHASED OUTSIDE CLASS PERIOD |
| 85293 | NO RECOGNIZED LOSSES |
| 85294 | PURCHASED OUTSIDE CLASS PERIOD |
| 85295 | NO RECOGNIZED LOSSES |
| 85297 | NO RECOGNIZED LOSSES |
| 85298 | NO RECOGNIZED LOSSES |
| 85299 | NO RECOGNIZED LOSSES |
| 85300 | NO RECOGNIZED LOSSES |
| 85301 | NO RECOGNIZED LOSSES |
| 85302 | NO RECOGNIZED LOSSES |
| 85303 | NO RECOGNIZED LOSSES |
| 85304 | NO RECOGNIZED LOSSES |
| 85305 | NO RECOGNIZED LOSSES |
| 85306 | NO RECOGNIZED LOSSES |
| 85307 | NO RECOGNIZED LOSSES |
| 85308 | NO RECOGNIZED LOSSES |
| 85309 | NO RECOGNIZED LOSSES |
| 85310 | PURCHASED OUTSIDE CLASS PERIOD |
| 85311 | NO RECOGNIZED LOSSES |
| 85312 | PURCHASED OUTSIDE CLASS PERIOD |
| 85313 | NO RECOGNIZED LOSSES |
| 85314 | NO RECOGNIZED LOSSES |
| 85315 | PURCHASED OUTSIDE CLASS PERIOD |
| 85316 | NO RECOGNIZED LOSSES |
| 85317 | PURCHASED OUTSIDE CLASS PERIOD |
| 85318 | PURCHASED OUTSIDE CLASS PERIOD |
| 85319 | PURCHASED OUTSIDE CLASS PERIOD |
| 85320 | PURCHASED OUTSIDE CLASS PERIOD |
| 85321 | NO RECOGNIZED LOSSES |
| 85322 | NO RECOGNIZED LOSSES |
| 85323 | NO RECOGNIZED LOSSES |
| 85324 | PURCHASED OUTSIDE CLASS PERIOD |
| 85325 | NO RECOGNIZED LOSSES |
| 85326 | NO RECOGNIZED LOSSES |
| 85327 | PURCHASED OUTSIDE CLASS PERIOD |
| 85328 | NO RECOGNIZED LOSSES |
| 85329 | PURCHASED OUTSIDE CLASS PERIOD |
| 85330 | PURCHASED OUTSIDE CLASS PERIOD |
| 85331 | NO RECOGNIZED LOSSES |
| 85332 | NO RECOGNIZED LOSSES |
| 85333 | NO RECOGNIZED LOSSES |
| 85334 | NO RECOGNIZED LOSSES |
| 85335 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 85336 | PURCHASED OUTSIDE CLASS PERIOD |
| 85337 | NO RECOGNIZED LOSSES |
| 85338 | PURCHASED OUTSIDE CLASS PERIOD |
| 85339 | NO RECOGNIZED LOSSES |
| 85340 | NO RECOGNIZED LOSSES |
| 85341 | NO RECOGNIZED LOSSES |
| 85342 | PURCHASED OUTSIDE CLASS PERIOD |
| 85343 | PURCHASED OUTSIDE CLASS PERIOD |
| 85344 | NO RECOGNIZED LOSSES |
| 85345 | NO RECOGNIZED LOSSES |
| 85346 | PURCHASED OUTSIDE CLASS PERIOD |
| 85347 | PURCHASED OUTSIDE CLASS PERIOD |
| 85348 | NO RECOGNIZED LOSSES |
| 85349 | PURCHASED OUTSIDE CLASS PERIOD |
| 85350 | PURCHASED OUTSIDE CLASS PERIOD |
| 85351 | PURCHASED OUTSIDE CLASS PERIOD |
| 85352 | PURCHASED OUTSIDE CLASS PERIOD |
| 85353 | NO RECOGNIZED LOSSES |
| 85354 | NO RECOGNIZED LOSSES |
| 85355 | NO RECOGNIZED LOSSES |
| 85356 | NO RECOGNIZED LOSSES |
| 85357 | PURCHASED OUTSIDE CLASS PERIOD |
| 85358 | NO RECOGNIZED LOSSES |
| 85359 | PURCHASED OUTSIDE CLASS PERIOD |
| 85360 | NO RECOGNIZED LOSSES |
| 85361 | PURCHASED OUTSIDE CLASS PERIOD |
| 85362 | PURCHASED OUTSIDE CLASS PERIOD |
| 85363 | NO RECOGNIZED LOSSES |
| 85364 | PURCHASED OUTSIDE CLASS PERIOD |
| 85365 | NO RECOGNIZED LOSSES |
| 85366 | NO RECOGNIZED LOSSES |
| 85367 | NO RECOGNIZED LOSSES |
| 85368 | NO RECOGNIZED LOSSES |
| 85369 | PURCHASED OUTSIDE CLASS PERIOD |
| 85371 | NO RECOGNIZED LOSSES |
| 85372 | NO RECOGNIZED LOSSES |
| 85373 | NO RECOGNIZED LOSSES |
| 85374 | NO RECOGNIZED LOSSES |
| 85375 | PURCHASED OUTSIDE CLASS PERIOD |
| 85376 | NO RECOGNIZED LOSSES |
| 85377 | NO RECOGNIZED LOSSES |
| 85378 | NO RECOGNIZED LOSSES |
| 85379 | NO RECOGNIZED LOSSES |
| 85380 | NO RECOGNIZED LOSSES |
| 85381 | NO RECOGNIZED LOSSES |
| 85382 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 85383 | NO RECOGNIZED LOSSES |
| 85384 | NO RECOGNIZED LOSSES |
| 85385 | NO RECOGNIZED LOSSES |
| 85386 | PURCHASED OUTSIDE CLASS PERIOD |
| 85387 | NO RECOGNIZED LOSSES |
| 85388 | NO RECOGNIZED LOSSES |
| 85389 | NO RECOGNIZED LOSSES |
| 85390 | PURCHASED OUTSIDE CLASS PERIOD |
| 85391 | NO RECOGNIZED LOSSES |
| 85392 | PURCHASED OUTSIDE CLASS PERIOD |
| 85393 | NO RECOGNIZED LOSSES |
| 85394 | PURCHASED OUTSIDE CLASS PERIOD |
| 85395 | PURCHASED OUTSIDE CLASS PERIOD |
| 85396 | PURCHASED OUTSIDE CLASS PERIOD |
| 85397 | NO RECOGNIZED LOSSES |
| 85398 | NO RECOGNIZED LOSSES |
| 85399 | PURCHASED OUTSIDE CLASS PERIOD |
| 85400 | PURCHASED OUTSIDE CLASS PERIOD |
| 85401 | NO RECOGNIZED LOSSES |
| 85402 | NO RECOGNIZED LOSSES |
| 85403 | NO RECOGNIZED LOSSES |
| 85404 | NO RECOGNIZED LOSSES |
| 85405 | PURCHASED OUTSIDE CLASS PERIOD |
| 85406 | PURCHASED OUTSIDE CLASS PERIOD |
| 85407 | NO RECOGNIZED LOSSES |
| 85408 | NO RECOGNIZED LOSSES |
| 85409 | NO RECOGNIZED LOSSES |
| 85410 | NO RECOGNIZED LOSSES |
| 85411 | PURCHASED OUTSIDE CLASS PERIOD |
| 85413 | PURCHASED OUTSIDE CLASS PERIOD |
| 85414 | NO RECOGNIZED LOSSES |
| 85415 | PURCHASED OUTSIDE CLASS PERIOD |
| 85416 | NO RECOGNIZED LOSSES |
| 85417 | NO RECOGNIZED LOSSES |
| 85418 | NO RECOGNIZED LOSSES |
| 85419 | PURCHASED OUTSIDE CLASS PERIOD |
| 85420 | NO RECOGNIZED LOSSES |
| 85421 | NO RECOGNIZED LOSSES |
| 85422 | NO RECOGNIZED LOSSES |
| 85423 | PURCHASED OUTSIDE CLASS PERIOD |
| 85424 | PURCHASED OUTSIDE CLASS PERIOD |
| 85425 | NO RECOGNIZED LOSSES |
| 85426 | PURCHASED OUTSIDE CLASS PERIOD |
| 85427 | NO RECOGNIZED LOSSES |
| 85428 | PURCHASED OUTSIDE CLASS PERIOD |
| 85429 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 85430 | PURCHASED OUTSIDE CLASS PERIOD |
| 85431 | NO RECOGNIZED LOSSES |
| 85432 | NO RECOGNIZED LOSSES |
| 85433 | NO RECOGNIZED LOSSES |
| 85434 | NO RECOGNIZED LOSSES |
| 85435 | PURCHASED OUTSIDE CLASS PERIOD |
| 85436 | PURCHASED OUTSIDE CLASS PERIOD |
| 85437 | PURCHASED OUTSIDE CLASS PERIOD |
| 85438 | NO RECOGNIZED LOSSES |
| 85439 | NO RECOGNIZED LOSSES |
| 85440 | PURCHASED OUTSIDE CLASS PERIOD |
| 85441 | NO RECOGNIZED LOSSES |
| 85442 | NO RECOGNIZED LOSSES |
| 85443 | PURCHASED OUTSIDE CLASS PERIOD |
| 85445 | NO RECOGNIZED LOSSES |
| 85446 | NO RECOGNIZED LOSSES |
| 85447 | NO RECOGNIZED LOSSES |
| 85448 | PURCHASED OUTSIDE CLASS PERIOD |
| 85449 | NO RECOGNIZED LOSSES |
| 85450 | NO RECOGNIZED LOSSES |
| 85451 | NO RECOGNIZED LOSSES |
| 85452 | NO RECOGNIZED LOSSES |
| 85454 | NO RECOGNIZED LOSSES |
| 85455 | PURCHASED OUTSIDE CLASS PERIOD |
| 85456 | NO RECOGNIZED LOSSES |
| 85457 | PURCHASED OUTSIDE CLASS PERIOD |
| 85458 | NO RECOGNIZED LOSSES |
| 85459 | PURCHASED OUTSIDE CLASS PERIOD |
| 85460 | PURCHASED OUTSIDE CLASS PERIOD |
| 85461 | NO RECOGNIZED LOSSES |
| 85462 | PURCHASED OUTSIDE CLASS PERIOD |
| 85463 | NO RECOGNIZED LOSSES |
| 85465 | NO RECOGNIZED LOSSES |
| 85466 | NO RECOGNIZED LOSSES |
| 85467 | NO RECOGNIZED LOSSES |
| 85468 | PURCHASED OUTSIDE CLASS PERIOD |
| 85470 | NO RECOGNIZED LOSSES |
| 85471 | NO RECOGNIZED LOSSES |
| 85472 | NO RECOGNIZED LOSSES |
| 85473 | NO RECOGNIZED LOSSES |
| 85474 | NO RECOGNIZED LOSSES |
| 85475 | NO RECOGNIZED LOSSES |
| 85476 | NO RECOGNIZED LOSSES |
| 85477 | NO RECOGNIZED LOSSES |
| 85478 | NO RECOGNIZED LOSSES |
| 85479 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 85480 | PURCHASED OUTSIDE CLASS PERIOD |
| 85481 | NO RECOGNIZED LOSSES |
| 85482 | NO RECOGNIZED LOSSES |
| 85483 | NO RECOGNIZED LOSSES |
| 85484 | NO RECOGNIZED LOSSES |
| 85485 | SHARES NOT PURCHASED |
| 85486 | NO RECOGNIZED LOSSES |
| 85487 | NO RECOGNIZED LOSSES |
| 85488 | NO RECOGNIZED LOSSES |
| 85489 | PURCHASED OUTSIDE CLASS PERIOD |
| 85490 | NO RECOGNIZED LOSSES |
| 85491 | NO RECOGNIZED LOSSES |
| 85492 | PURCHASED OUTSIDE CLASS PERIOD |
| 85493 | NO RECOGNIZED LOSSES |
| 85494 | NO RECOGNIZED LOSSES |
| 85495 | PURCHASED OUTSIDE CLASS PERIOD |
| 85496 | NO RECOGNIZED LOSSES |
| 85497 | NO RECOGNIZED LOSSES |
| 85498 | PURCHASED OUTSIDE CLASS PERIOD |
| 85499 | NO RECOGNIZED LOSSES |
| 85500 | NO RECOGNIZED LOSSES |
| 85501 | PURCHASED OUTSIDE CLASS PERIOD |
| 85502 | NO RECOGNIZED LOSSES |
| 85503 | PURCHASED OUTSIDE CLASS PERIOD |
| 85504 | NO RECOGNIZED LOSSES |
| 85505 | NO RECOGNIZED LOSSES |
| 85506 | SHARES NOT PURCHASED |
| 85507 | NO RECOGNIZED LOSSES |
| 85508 | NO RECOGNIZED LOSSES |
| 85510 | NO RECOGNIZED LOSSES |
| 85511 | PURCHASED OUTSIDE CLASS PERIOD |
| 85512 | NO RECOGNIZED LOSSES |
| 85513 | NO RECOGNIZED LOSSES |
| 85514 | PURCHASED OUTSIDE CLASS PERIOD |
| 85516 | NO RECOGNIZED LOSSES |
| 85517 | PURCHASED OUTSIDE CLASS PERIOD |
| 85518 | NO RECOGNIZED LOSSES |
| 85519 | NO RECOGNIZED LOSSES |
| 85520 | NO RECOGNIZED LOSSES |
| 85521 | NO RECOGNIZED LOSSES |
| 85522 | NO RECOGNIZED LOSSES |
| 85523 | NO RECOGNIZED LOSSES |
| 85524 | NO RECOGNIZED LOSSES |
| 85525 | NO RECOGNIZED LOSSES |
| 85526 | PURCHASED OUTSIDE CLASS PERIOD |
| 85527 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 85528 | NO RECOGNIZED LOSSES |
| 85529 | PURCHASED OUTSIDE CLASS PERIOD |
| 85530 | NO RECOGNIZED LOSSES |
| 85531 | NO RECOGNIZED LOSSES |
| 85532 | NO RECOGNIZED LOSSES |
| 85533 | NO RECOGNIZED LOSSES |
| 85534 | NO RECOGNIZED LOSSES |
| 85535 | PURCHASED OUTSIDE CLASS PERIOD |
| 85536 | PURCHASED OUTSIDE CLASS PERIOD |
| 85537 | NO RECOGNIZED LOSSES |
| 85538 | PURCHASED OUTSIDE CLASS PERIOD |
| 85539 | PURCHASED OUTSIDE CLASS PERIOD |
| 85540 | NO RECOGNIZED LOSSES |
| 85541 | NO RECOGNIZED LOSSES |
| 85542 | PURCHASED OUTSIDE CLASS PERIOD |
| 85543 | NO RECOGNIZED LOSSES |
| 85544 | NO RECOGNIZED LOSSES |
| 85545 | PURCHASED OUTSIDE CLASS PERIOD |
| 85547 | PURCHASED OUTSIDE CLASS PERIOD |
| 85548 | NO RECOGNIZED LOSSES |
| 85549 | PURCHASED OUTSIDE CLASS PERIOD |
| 85550 | NO RECOGNIZED LOSSES |
| 85551 | PURCHASED OUTSIDE CLASS PERIOD |
| 85552 | PURCHASED OUTSIDE CLASS PERIOD |
| 85553 | NO RECOGNIZED LOSSES |
| 85554 | NO RECOGNIZED LOSSES |
| 85555 | NO RECOGNIZED LOSSES |
| 85556 | NO RECOGNIZED LOSSES |
| 85558 | PURCHASED OUTSIDE CLASS PERIOD |
| 85559 | NO RECOGNIZED LOSSES |
| 85560 | NO RECOGNIZED LOSSES |
| 85561 | NO RECOGNIZED LOSSES |
| 85562 | NO RECOGNIZED LOSSES |
| 85564 | NO RECOGNIZED LOSSES |
| 85565 | NO RECOGNIZED LOSSES |
| 85566 | PURCHASED OUTSIDE CLASS PERIOD |
| 85567 | NO RECOGNIZED LOSSES |
| 85568 | PURCHASED OUTSIDE CLASS PERIOD |
| 85569 | NO RECOGNIZED LOSSES |
| 85570 | PURCHASED OUTSIDE CLASS PERIOD |
| 85571 | NO RECOGNIZED LOSSES |
| 85572 | NO RECOGNIZED LOSSES |
| 85573 | NO RECOGNIZED LOSSES |
| 85574 | NO RECOGNIZED LOSSES |
| 85575 | PURCHASED OUTSIDE CLASS PERIOD |
| 85576 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 85577 | PURCHASED OUTSIDE CLASS PERIOD |
| 85578 | PURCHASED OUTSIDE CLASS PERIOD |
| 85579 | PURCHASED OUTSIDE CLASS PERIOD |
| 85580 | NO RECOGNIZED LOSSES |
| 85581 | SHARES NOT PURCHASED |
| 85582 | PURCHASED OUTSIDE CLASS PERIOD |
| 85583 | NO RECOGNIZED LOSSES |
| 85584 | NO RECOGNIZED LOSSES |
| 85585 | NO RECOGNIZED LOSSES |
| 85587 | NO RECOGNIZED LOSSES |
| 85588 | PURCHASED OUTSIDE CLASS PERIOD |
| 85589 | NO RECOGNIZED LOSSES |
| 85590 | NO RECOGNIZED LOSSES |
| 85591 | NO RECOGNIZED LOSSES |
| 85592 | PURCHASED OUTSIDE CLASS PERIOD |
| 85593 | PURCHASED OUTSIDE CLASS PERIOD |
| 85594 | PURCHASED OUTSIDE CLASS PERIOD |
| 85595 | NO RECOGNIZED LOSSES |
| 85596 | NO RECOGNIZED LOSSES |
| 85597 | PURCHASED OUTSIDE CLASS PERIOD |
| 85598 | NO RECOGNIZED LOSSES |
| 85599 | NO RECOGNIZED LOSSES |
| 85600 | PURCHASED OUTSIDE CLASS PERIOD |
| 85601 | NO RECOGNIZED LOSSES |
| 85602 | NO RECOGNIZED LOSSES |
| 85603 | NO RECOGNIZED LOSSES |
| 85604 | NO RECOGNIZED LOSSES |
| 85605 | NO RECOGNIZED LOSSES |
| 85606 | PURCHASED OUTSIDE CLASS PERIOD |
| 85609 | NO RECOGNIZED LOSSES |
| 85611 | NO RECOGNIZED LOSSES |
| 85612 | NO RECOGNIZED LOSSES |
| 85613 | NO RECOGNIZED LOSSES |
| 85614 | PURCHASED OUTSIDE CLASS PERIOD |
| 85615 | NO RECOGNIZED LOSSES |
| 85616 | NO RECOGNIZED LOSSES |
| 85617 | NO RECOGNIZED LOSSES |
| 85618 | NO RECOGNIZED LOSSES |
| 85620 | NO RECOGNIZED LOSSES |
| 85621 | NO RECOGNIZED LOSSES |
| 85622 | NO RECOGNIZED LOSSES |
| 85623 | NO RECOGNIZED LOSSES |
| 85624 | PURCHASED OUTSIDE CLASS PERIOD |
| 85625 | SHARES NOT PURCHASED |
| 85626 | NO RECOGNIZED LOSSES |
| 85628 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 85629 | PURCHASED OUTSIDE CLASS PERIOD |
| 85633 | NO RECOGNIZED LOSSES |
| 85635 | NO RECOGNIZED LOSSES |
| 85636 | NO RECOGNIZED LOSSES |
| 85637 | NO RECOGNIZED LOSSES |
| 85638 | NO RECOGNIZED LOSSES |
| 85639 | NO RECOGNIZED LOSSES |
| 85641 | NO RECOGNIZED LOSSES |
| 85642 | NO RECOGNIZED LOSSES |
| 85643 | NO RECOGNIZED LOSSES |
| 85644 | PURCHASED OUTSIDE CLASS PERIOD |
| 85645 | NO RECOGNIZED LOSSES |
| 85646 | PURCHASED OUTSIDE CLASS PERIOD |
| 85647 | SHARES NOT PURCHASED |
| 85648 | NO RECOGNIZED LOSSES |
| 85649 | NO RECOGNIZED LOSSES |
| 85650 | NO RECOGNIZED LOSSES |
| 85651 | NO RECOGNIZED LOSSES |
| 85652 | PURCHASED OUTSIDE CLASS PERIOD |
| 85653 | NO RECOGNIZED LOSSES |
| 85654 | NO RECOGNIZED LOSSES |
| 85655 | NO RECOGNIZED LOSSES |
| 85656 | NO RECOGNIZED LOSSES |
| 85657 | PURCHASED OUTSIDE CLASS PERIOD |
| 85658 | NO RECOGNIZED LOSSES |
| 85659 | NO RECOGNIZED LOSSES |
| 85660 | NO RECOGNIZED LOSSES |
| 85661 | NO RECOGNIZED LOSSES |
| 85662 | NO RECOGNIZED LOSSES |
| 85663 | NO RECOGNIZED LOSSES |
| 85664 | NO RECOGNIZED LOSSES |
| 85665 | NO RECOGNIZED LOSSES |
| 85666 | NO RECOGNIZED LOSSES |
| 85667 | NO RECOGNIZED LOSSES |
| 85668 | NO RECOGNIZED LOSSES |
| 85669 | PURCHASED OUTSIDE CLASS PERIOD |
| 85670 | PURCHASED OUTSIDE CLASS PERIOD |
| 85671 | NO RECOGNIZED LOSSES |
| 85672 | PURCHASED OUTSIDE CLASS PERIOD |
| 85673 | NO RECOGNIZED LOSSES |
| 85674 | NO RECOGNIZED LOSSES |
| 85675 | NO RECOGNIZED LOSSES |
| 85676 | NO RECOGNIZED LOSSES |
| 85677 | NO RECOGNIZED LOSSES |
| 85678 | NO RECOGNIZED LOSSES |
| 85679 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 85680 | PURCHASED OUTSIDE CLASS PERIOD |
| 85681 | NO RECOGNIZED LOSSES |
| 85682 | PURCHASED OUTSIDE CLASS PERIOD |
| 85683 | PURCHASED OUTSIDE CLASS PERIOD |
| 85684 | NO RECOGNIZED LOSSES |
| 85685 | NO RECOGNIZED LOSSES |
| 85686 | NO RECOGNIZED LOSSES |
| 85687 | PURCHASED OUTSIDE CLASS PERIOD |
| 85688 | NO RECOGNIZED LOSSES |
| 85689 | NO RECOGNIZED LOSSES |
| 85690 | NO RECOGNIZED LOSSES |
| 85691 | NO RECOGNIZED LOSSES |
| 85692 | NO RECOGNIZED LOSSES |
| 85693 | PURCHASED OUTSIDE CLASS PERIOD |
| 85694 | PURCHASED OUTSIDE CLASS PERIOD |
| 85695 | PURCHASED OUTSIDE CLASS PERIOD |
| 85696 | NO RECOGNIZED LOSSES |
| 85697 | NO RECOGNIZED LOSSES |
| 85698 | NO RECOGNIZED LOSSES |
| 85699 | NO RECOGNIZED LOSSES |
| 85700 | NO RECOGNIZED LOSSES |
| 85701 | NO RECOGNIZED LOSSES |
| 85702 | PURCHASED OUTSIDE CLASS PERIOD |
| 85703 | PURCHASED OUTSIDE CLASS PERIOD |
| 85704 | NO RECOGNIZED LOSSES |
| 85705 | NO RECOGNIZED LOSSES |
| 85706 | NO RECOGNIZED LOSSES |
| 85707 | NO RECOGNIZED LOSSES |
| 85709 | PURCHASED OUTSIDE CLASS PERIOD |
| 85710 | PURCHASED OUTSIDE CLASS PERIOD |
| 85711 | NO RECOGNIZED LOSSES |
| 85712 | NO RECOGNIZED LOSSES |
| 85713 | NO RECOGNIZED LOSSES |
| 85714 | NO RECOGNIZED LOSSES |
| 85715 | NO RECOGNIZED LOSSES |
| 85716 | PURCHASED OUTSIDE CLASS PERIOD |
| 85717 | NO RECOGNIZED LOSSES |
| 85719 | NO RECOGNIZED LOSSES |
| 85720 | PURCHASED OUTSIDE CLASS PERIOD |
| 85721 | NO RECOGNIZED LOSSES |
| 85722 | NO RECOGNIZED LOSSES |
| 85723 | NO RECOGNIZED LOSSES |
| 85724 | NO RECOGNIZED LOSSES |
| 85725 | NO RECOGNIZED LOSSES |
| 85726 | NO RECOGNIZED LOSSES |
| 85727 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 85728 | NO RECOGNIZED LOSSES |
| 85729 | NO RECOGNIZED LOSSES |
| 85730 | NO RECOGNIZED LOSSES |
| 85731 | NO RECOGNIZED LOSSES |
| 85732 | NO RECOGNIZED LOSSES |
| 85734 | NO RECOGNIZED LOSSES |
| 85735 | PURCHASED OUTSIDE CLASS PERIOD |
| 85736 | NO RECOGNIZED LOSSES |
| 85737 | NO RECOGNIZED LOSSES |
| 85738 | PURCHASED OUTSIDE CLASS PERIOD |
| 85739 | NO RECOGNIZED LOSSES |
| 85740 | PURCHASED OUTSIDE CLASS PERIOD |
| 85742 | NO RECOGNIZED LOSSES |
| 85743 | PURCHASED OUTSIDE CLASS PERIOD |
| 85744 | NO RECOGNIZED LOSSES |
| 85745 | NO RECOGNIZED LOSSES |
| 85746 | PURCHASED OUTSIDE CLASS PERIOD |
| 85747 | NO RECOGNIZED LOSSES |
| 85748 | PURCHASED OUTSIDE CLASS PERIOD |
| 85749 | NO RECOGNIZED LOSSES |
| 85750 | NO RECOGNIZED LOSSES |
| 85751 | NO RECOGNIZED LOSSES |
| 85752 | NO RECOGNIZED LOSSES |
| 85753 | NO RECOGNIZED LOSSES |
| 85754 | NO RECOGNIZED LOSSES |
| 85755 | PURCHASED OUTSIDE CLASS PERIOD |
| 85756 | PURCHASED OUTSIDE CLASS PERIOD |
| 85757 | NO RECOGNIZED LOSSES |
| 85759 | NO RECOGNIZED LOSSES |
| 85760 | NO RECOGNIZED LOSSES |
| 85761 | NO RECOGNIZED LOSSES |
| 85762 | NO RECOGNIZED LOSSES |
| 85763 | PURCHASED OUTSIDE CLASS PERIOD |
| 85764 | PURCHASED OUTSIDE CLASS PERIOD |
| 85765 | NO RECOGNIZED LOSSES |
| 85766 | NO RECOGNIZED LOSSES |
| 85767 | NO RECOGNIZED LOSSES |
| 85768 | NO RECOGNIZED LOSSES |
| 85769 | NO RECOGNIZED LOSSES |
| 85770 | PURCHASED OUTSIDE CLASS PERIOD |
| 85771 | NO RECOGNIZED LOSSES |
| 85772 | NO RECOGNIZED LOSSES |
| 85773 | PURCHASED OUTSIDE CLASS PERIOD |
| 85774 | PURCHASED OUTSIDE CLASS PERIOD |
| 85775 | NO RECOGNIZED LOSSES |
| 85776 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 85777 | NO RECOGNIZED LOSSES |
| 85778 | NO RECOGNIZED LOSSES |
| 85779 | NO RECOGNIZED LOSSES |
| 85780 | SHARES NOT PURCHASED |
| 85781 | NO RECOGNIZED LOSSES |
| 85782 | NO RECOGNIZED LOSSES |
| 85783 | PURCHASED OUTSIDE CLASS PERIOD |
| 85784 | PURCHASED OUTSIDE CLASS PERIOD |
| 85785 | NO RECOGNIZED LOSSES |
| 85786 | PURCHASED OUTSIDE CLASS PERIOD |
| 85787 | NO RECOGNIZED LOSSES |
| 85788 | NO RECOGNIZED LOSSES |
| 85789 | NO RECOGNIZED LOSSES |
| 85790 | NO RECOGNIZED LOSSES |
| 85791 | PURCHASED OUTSIDE CLASS PERIOD |
| 85792 | NO RECOGNIZED LOSSES |
| 85793 | NO RECOGNIZED LOSSES |
| 85794 | PURCHASED OUTSIDE CLASS PERIOD |
| 85795 | NO RECOGNIZED LOSSES |
| 85796 | PURCHASED OUTSIDE CLASS PERIOD |
| 85797 | NO RECOGNIZED LOSSES |
| 85798 | NO RECOGNIZED LOSSES |
| 85799 | NO RECOGNIZED LOSSES |
| 85800 | NO RECOGNIZED LOSSES |
| 85801 | NO RECOGNIZED LOSSES |
| 85802 | NO RECOGNIZED LOSSES |
| 85803 | NO RECOGNIZED LOSSES |
| 85804 | NO RECOGNIZED LOSSES |
| 85805 | NO RECOGNIZED LOSSES |
| 85806 | PURCHASED OUTSIDE CLASS PERIOD |
| 85807 | PURCHASED OUTSIDE CLASS PERIOD |
| 85808 | NO RECOGNIZED LOSSES |
| 85809 | PURCHASED OUTSIDE CLASS PERIOD |
| 85810 | NO RECOGNIZED LOSSES |
| 85811 | PURCHASED OUTSIDE CLASS PERIOD |
| 85812 | NO RECOGNIZED LOSSES |
| 85813 | PURCHASED OUTSIDE CLASS PERIOD |
| 85814 | NO RECOGNIZED LOSSES |
| 85815 | SHARES NOT PURCHASED |
| 85816 | PURCHASED OUTSIDE CLASS PERIOD |
| 85817 | PURCHASED OUTSIDE CLASS PERIOD |
| 85818 | PURCHASED OUTSIDE CLASS PERIOD |
| 85819 | NO RECOGNIZED LOSSES |
| 85820 | NO RECOGNIZED LOSSES |
| 85822 | PURCHASED OUTSIDE CLASS PERIOD |
| 85823 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 85824 | NO RECOGNIZED LOSSES |
| 85825 | NO RECOGNIZED LOSSES |
| 85826 | NO RECOGNIZED LOSSES |
| 85827 | NO RECOGNIZED LOSSES |
| 85828 | NO RECOGNIZED LOSSES |
| 85829 | NO RECOGNIZED LOSSES |
| 85830 | NO RECOGNIZED LOSSES |
| 85831 | NO RECOGNIZED LOSSES |
| 85832 | NO RECOGNIZED LOSSES |
| 85833 | NO RECOGNIZED LOSSES |
| 85834 | NO RECOGNIZED LOSSES |
| 85835 | NO RECOGNIZED LOSSES |
| 85836 | NO RECOGNIZED LOSSES |
| 85837 | NO RECOGNIZED LOSSES |
| 85838 | NO RECOGNIZED LOSSES |
| 85839 | NO RECOGNIZED LOSSES |
| 85840 | NO RECOGNIZED LOSSES |
| 85842 | NO RECOGNIZED LOSSES |
| 85843 | NO RECOGNIZED LOSSES |
| 85844 | NO RECOGNIZED LOSSES |
| 85846 | NO RECOGNIZED LOSSES |
| 85848 | NO RECOGNIZED LOSSES |
| 85849 | NO RECOGNIZED LOSSES |
| 85850 | SHARES NOT PURCHASED |
| 85851 | NO RECOGNIZED LOSSES |
| 85852 | NO RECOGNIZED LOSSES |
| 85853 | PURCHASED OUTSIDE CLASS PERIOD |
| 85854 | NO RECOGNIZED LOSSES |
| 85855 | NO RECOGNIZED LOSSES |
| 85856 | NO RECOGNIZED LOSSES |
| 85857 | PURCHASED OUTSIDE CLASS PERIOD |
| 85858 | NO RECOGNIZED LOSSES |
| 85859 | NO RECOGNIZED LOSSES |
| 85860 | NO RECOGNIZED LOSSES |
| 85861 | NO RECOGNIZED LOSSES |
| 85862 | NO RECOGNIZED LOSSES |
| 85863 | NO RECOGNIZED LOSSES |
| 85864 | NO RECOGNIZED LOSSES |
| 85865 | NO RECOGNIZED LOSSES |
| 85866 | NO RECOGNIZED LOSSES |
| 85867 | NO RECOGNIZED LOSSES |
| 85868 | NO RECOGNIZED LOSSES |
| 85869 | NO RECOGNIZED LOSSES |
| 85870 | NO RECOGNIZED LOSSES |
| 85871 | NO RECOGNIZED LOSSES |
| 85872 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 85873 | NO RECOGNIZED LOSSES |
| 85874 | NO RECOGNIZED LOSSES |
| 85875 | NO RECOGNIZED LOSSES |
| 85876 | NO RECOGNIZED LOSSES |
| 85877 | NO RECOGNIZED LOSSES |
| 85878 | PURCHASED OUTSIDE CLASS PERIOD |
| 85879 | NO RECOGNIZED LOSSES |
| 85880 | NO RECOGNIZED LOSSES |
| 85881 | NO RECOGNIZED LOSSES |
| 85882 | NO RECOGNIZED LOSSES |
| 85883 | NO RECOGNIZED LOSSES |
| 85884 | NO RECOGNIZED LOSSES |
| 85885 | NO RECOGNIZED LOSSES |
| 85886 | PURCHASED OUTSIDE CLASS PERIOD |
| 85887 | NO RECOGNIZED LOSSES |
| 85888 | SHARES NOT PURCHASED |
| 85889 | NO RECOGNIZED LOSSES |
| 85890 | NO RECOGNIZED LOSSES |
| 85891 | NO RECOGNIZED LOSSES |
| 85892 | NO RECOGNIZED LOSSES |
| 85893 | NO RECOGNIZED LOSSES |
| 85894 | NO RECOGNIZED LOSSES |
| 85895 | NO RECOGNIZED LOSSES |
| 85896 | NO RECOGNIZED LOSSES |
| 85897 | NO RECOGNIZED LOSSES |
| 85898 | NO RECOGNIZED LOSSES |
| 85899 | NO RECOGNIZED LOSSES |
| 85900 | NO RECOGNIZED LOSSES |
| 85901 | NO RECOGNIZED LOSSES |
| 85902 | NO RECOGNIZED LOSSES |
| 85903 | NO RECOGNIZED LOSSES |
| 85904 | NO RECOGNIZED LOSSES |
| 85905 | NO RECOGNIZED LOSSES |
| 85906 | NO RECOGNIZED LOSSES |
| 85907 | NO RECOGNIZED LOSSES |
| 85908 | NO RECOGNIZED LOSSES |
| 85909 | NO RECOGNIZED LOSSES |
| 85910 | NO RECOGNIZED LOSSES |
| 85911 | PURCHASED OUTSIDE CLASS PERIOD |
| 85912 | NO RECOGNIZED LOSSES |
| 85913 | NO RECOGNIZED LOSSES |
| 85914 | NO RECOGNIZED LOSSES |
| 85915 | NO RECOGNIZED LOSSES |
| 85916 | NO RECOGNIZED LOSSES |
| 85917 | NO RECOGNIZED LOSSES |
| 85918 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---------|------------------|
| 85919 | NO RECOGNIZED LOSSES |
| 85920 | NO RECOGNIZED LOSSES |
| 85921 | NO RECOGNIZED LOSSES |
| 85922 | NO RECOGNIZED LOSSES |
| 85923 | NO RECOGNIZED LOSSES |
| 85924 | NO RECOGNIZED LOSSES |
| 85925 | NO RECOGNIZED LOSSES |
| 85926 | NO RECOGNIZED LOSSES |
| 85928 | NO RECOGNIZED LOSSES |
| 85929 | NO RECOGNIZED LOSSES |
| 85930 | NO RECOGNIZED LOSSES |
| 85931 | NO RECOGNIZED LOSSES |
| 85932 | NO RECOGNIZED LOSSES |
| 85933 | NO RECOGNIZED LOSSES |
| 85934 | NO RECOGNIZED LOSSES |
| 85935 | NO RECOGNIZED LOSSES |
| 85937 | NO RECOGNIZED LOSSES |
| 85938 | NO RECOGNIZED LOSSES |
| 85939 | NO RECOGNIZED LOSSES |
| 85940 | NO RECOGNIZED LOSSES |
| 85941 | NO RECOGNIZED LOSSES |
| 85942 | NO RECOGNIZED LOSSES |
| 85943 | NO RECOGNIZED LOSSES |
| 85944 | NO RECOGNIZED LOSSES |
| 85945 | NO RECOGNIZED LOSSES |
| 85946 | NO RECOGNIZED LOSSES |
| 85947 | NO RECOGNIZED LOSSES |
| 85948 | NO RECOGNIZED LOSSES |
| 85949 | NO RECOGNIZED LOSSES |
| 85950 | NO RECOGNIZED LOSSES |
| 85951 | NO RECOGNIZED LOSSES |
| 85952 | NO RECOGNIZED LOSSES |
| 85953 | NO RECOGNIZED LOSSES |
| 85954 | NO RECOGNIZED LOSSES |
| 85955 | NO RECOGNIZED LOSSES |
| 85956 | SHARES NOT PURCHASED |
| 85957 | NO RECOGNIZED LOSSES |
| 85958 | NO RECOGNIZED LOSSES |
| 85959 | NO RECOGNIZED LOSSES |
| 85960 | SHARES NOT PURCHASED |
| 85961 | SHARES NOT PURCHASED |
| 85962 | NO RECOGNIZED LOSSES |
| 85963 | NO RECOGNIZED LOSSES |
| 85964 | NO RECOGNIZED LOSSES |
| 85965 | NO RECOGNIZED LOSSES |
| 85966 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 85969 | NO RECOGNIZED LOSSES |
| 85970 | NO RECOGNIZED LOSSES |
| 85971 | NO RECOGNIZED LOSSES |
| 85972 | NO RECOGNIZED LOSSES |
| 85973 | NO RECOGNIZED LOSSES |
| 85974 | NO RECOGNIZED LOSSES |
| 85975 | NO RECOGNIZED LOSSES |
| 85976 | NO RECOGNIZED LOSSES |
| 85977 | NO RECOGNIZED LOSSES |
| 85978 | NO RECOGNIZED LOSSES |
| 85980 | NO RECOGNIZED LOSSES |
| 85981 | NO RECOGNIZED LOSSES |
| 85982 | NO RECOGNIZED LOSSES |
| 85984 | NO RECOGNIZED LOSSES |
| 85985 | NO RECOGNIZED LOSSES |
| 85986 | NO RECOGNIZED LOSSES |
| 85988 | NO RECOGNIZED LOSSES |
| 85989 | NO RECOGNIZED LOSSES |
| 85990 | NO RECOGNIZED LOSSES |
| 85991 | NO RECOGNIZED LOSSES |
| 85992 | SHARES NOT PURCHASED |
| 85993 | SHARES NOT PURCHASED |
| 85994 | NO RECOGNIZED LOSSES |
| 85995 | NO RECOGNIZED LOSSES |
| 85996 | NO RECOGNIZED LOSSES |
| 85997 | NO RECOGNIZED LOSSES |
| 85998 | NO RECOGNIZED LOSSES |
| 85999 | NO RECOGNIZED LOSSES |
| 86000 | NO RECOGNIZED LOSSES |
| 86001 | NO RECOGNIZED LOSSES |
| 86002 | NO RECOGNIZED LOSSES |
| 86003 | NO RECOGNIZED LOSSES |
| 86004 | NO RECOGNIZED LOSSES |
| 86005 | NO RECOGNIZED LOSSES |
| 86006 | NO RECOGNIZED LOSSES |
| 86007 | NO RECOGNIZED LOSSES |
| 86008 | NO RECOGNIZED LOSSES |
| 86009 | NO RECOGNIZED LOSSES |
| 86010 | NO RECOGNIZED LOSSES |
| 86011 | NO RECOGNIZED LOSSES |
| 86012 | NO RECOGNIZED LOSSES |
| 86013 | NO RECOGNIZED LOSSES |
| 86014 | NO RECOGNIZED LOSSES |
| 86015 | NO RECOGNIZED LOSSES |
| 86016 | NO RECOGNIZED LOSSES |
| 86017 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 86018 | NO RECOGNIZED LOSSES |
| 86019 | NO RECOGNIZED LOSSES |
| 86020 | SHARES NOT PURCHASED |
| 86021 | NO RECOGNIZED LOSSES |
| 86022 | NO RECOGNIZED LOSSES |
| 86023 | NO RECOGNIZED LOSSES |
| 86024 | NO RECOGNIZED LOSSES |
| 86025 | NO RECOGNIZED LOSSES |
| 86026 | NO RECOGNIZED LOSSES |
| 86027 | NO RECOGNIZED LOSSES |
| 86028 | NO RECOGNIZED LOSSES |
| 86029 | NO RECOGNIZED LOSSES |
| 86030 | NO RECOGNIZED LOSSES |
| 86031 | NO RECOGNIZED LOSSES |
| 86032 | NO RECOGNIZED LOSSES |
| 86033 | NO RECOGNIZED LOSSES |
| 86034 | NO RECOGNIZED LOSSES |
| 86035 | NO RECOGNIZED LOSSES |
| 86036 | NO RECOGNIZED LOSSES |
| 86037 | NO RECOGNIZED LOSSES |
| 86038 | NO RECOGNIZED LOSSES |
| 86039 | NO RECOGNIZED LOSSES |
| 86040 | NO RECOGNIZED LOSSES |
| 86041 | NO RECOGNIZED LOSSES |
| 86042 | NO RECOGNIZED LOSSES |
| 86044 | SHARES NOT PURCHASED |
| 86045 | SHARES NOT PURCHASED |
| 86046 | SHARES NOT PURCHASED |
| 86047 | NO RECOGNIZED LOSSES |
| 86048 | NO RECOGNIZED LOSSES |
| 86049 | NO RECOGNIZED LOSSES |
| 86050 | NO RECOGNIZED LOSSES |
| 86051 | NO RECOGNIZED LOSSES |
| 86052 | NO RECOGNIZED LOSSES |
| 86053 | NO RECOGNIZED LOSSES |
| 86054 | NO RECOGNIZED LOSSES |
| 86055 | NO RECOGNIZED LOSSES |
| 86056 | NO RECOGNIZED LOSSES |
| 86057 | NO RECOGNIZED LOSSES |
| 86058 | NO RECOGNIZED LOSSES |
| 86059 | NO RECOGNIZED LOSSES |
| 86060 | NO RECOGNIZED LOSSES |
| 86062 | SHARES NOT PURCHASED |
| 86063 | NO RECOGNIZED LOSSES |
| 86064 | NO RECOGNIZED LOSSES |
| 86065 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 86067 | NO RECOGNIZED LOSSES |
| 86068 | NO RECOGNIZED LOSSES |
| 86069 | NO RECOGNIZED LOSSES |
| 86070 | NO RECOGNIZED LOSSES |
| 86071 | SHARES NOT PURCHASED |
| 86072 | SHARES NOT PURCHASED |
| 86073 | SHARES NOT PURCHASED |
| 86074 | NO RECOGNIZED LOSSES |
| 86075 | NO RECOGNIZED LOSSES |
| 86076 | NO RECOGNIZED LOSSES |
| 86077 | NO RECOGNIZED LOSSES |
| 86078 | NO RECOGNIZED LOSSES |
| 86079 | NO RECOGNIZED LOSSES |
| 86080 | NO RECOGNIZED LOSSES |
| 86081 | NO RECOGNIZED LOSSES |
| 86082 | SHARES NOT PURCHASED |
| 86083 | NO RECOGNIZED LOSSES |
| 86084 | NO RECOGNIZED LOSSES |
| 86085 | NO RECOGNIZED LOSSES |
| 86086 | NO RECOGNIZED LOSSES |
| 86087 | NO RECOGNIZED LOSSES |
| 86089 | NO RECOGNIZED LOSSES |
| 86090 | NO RECOGNIZED LOSSES |
| 86091 | NO RECOGNIZED LOSSES |
| 86092 | NO RECOGNIZED LOSSES |
| 86094 | NO RECOGNIZED LOSSES |
| 86095 | NO RECOGNIZED LOSSES |
| 86096 | NO RECOGNIZED LOSSES |
| 86097 | NO RECOGNIZED LOSSES |
| 86098 | NO RECOGNIZED LOSSES |
| 86099 | NO RECOGNIZED LOSSES |
| 86100 | NO RECOGNIZED LOSSES |
| 86101 | NO RECOGNIZED LOSSES |
| 86102 | NO RECOGNIZED LOSSES |
| 86103 | NO RECOGNIZED LOSSES |
| 86104 | SHARES NOT PURCHASED |
| 86105 | NO RECOGNIZED LOSSES |
| 86106 | NO RECOGNIZED LOSSES |
| 86107 | NO RECOGNIZED LOSSES |
| 86108 | NO RECOGNIZED LOSSES |
| 86109 | SHARES NOT PURCHASED |
| 86110 | NO RECOGNIZED LOSSES |
| 86111 | NO RECOGNIZED LOSSES |
| 86113 | NO RECOGNIZED LOSSES |
| 86114 | NO RECOGNIZED LOSSES |
| 86115 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86116 | NO RECOGNIZED LOSSES |
| 86117 | NO RECOGNIZED LOSSES |
| 86118 | NO RECOGNIZED LOSSES |
| 86119 | NO RECOGNIZED LOSSES |
| 86120 | NO RECOGNIZED LOSSES |
| 86121 | NO RECOGNIZED LOSSES |
| 86123 | NO RECOGNIZED LOSSES |
| 86125 | NO RECOGNIZED LOSSES |
| 86126 | NO RECOGNIZED LOSSES |
| 86127 | NO RECOGNIZED LOSSES |
| 86128 | NO RECOGNIZED LOSSES |
| 86129 | NO RECOGNIZED LOSSES |
| 86130 | NO RECOGNIZED LOSSES |
| 86131 | NO RECOGNIZED LOSSES |
| 86133 | NO RECOGNIZED LOSSES |
| 86134 | NO RECOGNIZED LOSSES |
| 86135 | NO RECOGNIZED LOSSES |
| 86136 | NO RECOGNIZED LOSSES |
| 86137 | SHARES NOT PURCHASED |
| 86138 | NO RECOGNIZED LOSSES |
| 86139 | NO RECOGNIZED LOSSES |
| 86140 | NO RECOGNIZED LOSSES |
| 86141 | NO RECOGNIZED LOSSES |
| 86142 | NO RECOGNIZED LOSSES |
| 86143 | NO RECOGNIZED LOSSES |
| 86144 | NO RECOGNIZED LOSSES |
| 86145 | NO RECOGNIZED LOSSES |
| 86146 | NO RECOGNIZED LOSSES |
| 86147 | NO RECOGNIZED LOSSES |
| 86148 | NO RECOGNIZED LOSSES |
| 86149 | NO RECOGNIZED LOSSES |
| 86150 | SHARES NOT PURCHASED |
| 86151 | NO RECOGNIZED LOSSES |
| 86152 | NO RECOGNIZED LOSSES |
| 86153 | NO RECOGNIZED LOSSES |
| 86154 | NO RECOGNIZED LOSSES |
| 86155 | SHARES NOT PURCHASED |
| 86156 | NO RECOGNIZED LOSSES |
| 86157 | NO RECOGNIZED LOSSES |
| 86158 | NO RECOGNIZED LOSSES |
| 86159 | NO RECOGNIZED LOSSES |
| 86160 | NO RECOGNIZED LOSSES |
| 86161 | NO RECOGNIZED LOSSES |
| 86162 | SHARES NOT PURCHASED |
| 86163 | NO RECOGNIZED LOSSES |
| 86164 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 86165 | NO RECOGNIZED LOSSES |
| 86166 | SHARES NOT PURCHASED |
| 86167 | NO RECOGNIZED LOSSES |
| 86168 | NO RECOGNIZED LOSSES |
| 86169 | NO RECOGNIZED LOSSES |
| 86170 | NO RECOGNIZED LOSSES |
| 86171 | SHARES NOT PURCHASED |
| 86172 | NO RECOGNIZED LOSSES |
| 86173 | NO RECOGNIZED LOSSES |
| 86174 | NO RECOGNIZED LOSSES |
| 86175 | NO RECOGNIZED LOSSES |
| 86176 | NO RECOGNIZED LOSSES |
| 86177 | NO RECOGNIZED LOSSES |
| 86178 | NO RECOGNIZED LOSSES |
| 86179 | SHARES NOT PURCHASED |
| 86180 | SHARES NOT PURCHASED |
| 86181 | NO RECOGNIZED LOSSES |
| 86182 | NO RECOGNIZED LOSSES |
| 86183 | SHARES NOT PURCHASED |
| 86184 | NO RECOGNIZED LOSSES |
| 86185 | NO RECOGNIZED LOSSES |
| 86186 | NO RECOGNIZED LOSSES |
| 86188 | NO RECOGNIZED LOSSES |
| 86189 | NO RECOGNIZED LOSSES |
| 86190 | NO RECOGNIZED LOSSES |
| 86191 | SHARES NOT PURCHASED |
| 86192 | NO RECOGNIZED LOSSES |
| 86193 | NO RECOGNIZED LOSSES |
| 86195 | NO RECOGNIZED LOSSES |
| 86196 | NO RECOGNIZED LOSSES |
| 86197 | SHARES NOT PURCHASED |
| 86198 | SHARES NOT PURCHASED |
| 86199 | SHARES NOT PURCHASED |
| 86200 | SHARES NOT PURCHASED |
| 86201 | SHARES NOT PURCHASED |
| 86202 | SHARES NOT PURCHASED |
| 86203 | SHARES NOT PURCHASED |
| 86204 | SHARES NOT PURCHASED |
| 86205 | SHARES NOT PURCHASED |
| 86206 | SHARES NOT PURCHASED |
| 86207 | PURCHASED OUTSIDE CLASS PERIOD |
| 86208 | NO RECOGNIZED LOSSES |
| 86209 | NO RECOGNIZED LOSSES |
| 86210 | NO RECOGNIZED LOSSES |
| 86211 | NO RECOGNIZED LOSSES |
| 86212 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

<div align="right">

**EXHIBIT E**

</div>

| Claim # | Rejection Reason |
| --- | --- |
| 86213 | PURCHASED OUTSIDE CLASS PERIOD |
| 86215 | PURCHASED OUTSIDE CLASS PERIOD |
| 86216 | NO RECOGNIZED LOSSES |
| 86217 | NO RECOGNIZED LOSSES |
| 86218 | NO RECOGNIZED LOSSES |
| 86219 | NO RECOGNIZED LOSSES |
| 86220 | NO RECOGNIZED LOSSES |
| 86221 | NO RECOGNIZED LOSSES |
| 86222 | SHARES NOT PURCHASED |
| 86223 | NO RECOGNIZED LOSSES |
| 86224 | NO RECOGNIZED LOSSES |
| 86225 | NO RECOGNIZED LOSSES |
| 86226 | NO RECOGNIZED LOSSES |
| 86227 | PURCHASED OUTSIDE CLASS PERIOD |
| 86228 | NO RECOGNIZED LOSSES |
| 86229 | PURCHASED OUTSIDE CLASS PERIOD |
| 86230 | NO RECOGNIZED LOSSES |
| 86231 | NO RECOGNIZED LOSSES |
| 86232 | NO RECOGNIZED LOSSES |
| 86233 | NO RECOGNIZED LOSSES |
| 86234 | NO RECOGNIZED LOSSES |
| 86235 | SHARES NOT PURCHASED |
| 86236 | NO RECOGNIZED LOSSES |
| 86237 | NO RECOGNIZED LOSSES |
| 86238 | NO RECOGNIZED LOSSES |
| 86239 | NO RECOGNIZED LOSSES |
| 86240 | NO RECOGNIZED LOSSES |
| 86241 | NO RECOGNIZED LOSSES |
| 86242 | NO RECOGNIZED LOSSES |
| 86243 | NO RECOGNIZED LOSSES |
| 86244 | NO RECOGNIZED LOSSES |
| 86245 | NO RECOGNIZED LOSSES |
| 86246 | NO RECOGNIZED LOSSES |
| 86247 | NO RECOGNIZED LOSSES |
| 86248 | NO RECOGNIZED LOSSES |
| 86249 | NO RECOGNIZED LOSSES |
| 86250 | NO RECOGNIZED LOSSES |
| 86251 | NO RECOGNIZED LOSSES |
| 86252 | NO RECOGNIZED LOSSES |
| 86253 | NO RECOGNIZED LOSSES |
| 86254 | NO RECOGNIZED LOSSES |
| 86255 | NO RECOGNIZED LOSSES |
| 86256 | NO RECOGNIZED LOSSES |
| 86257 | NO RECOGNIZED LOSSES |
| 86258 | NO RECOGNIZED LOSSES |
| 86259 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 86260 | NO RECOGNIZED LOSSES |
| 86261 | NO RECOGNIZED LOSSES |
| 86262 | NO RECOGNIZED LOSSES |
| 86263 | NO RECOGNIZED LOSSES |
| 86264 | SHARES NOT PURCHASED |
| 86265 | PURCHASED OUTSIDE CLASS PERIOD |
| 86266 | NO RECOGNIZED LOSSES |
| 86267 | PURCHASED OUTSIDE CLASS PERIOD |
| 86268 | NO RECOGNIZED LOSSES |
| 86269 | NO RECOGNIZED LOSSES |
| 86270 | NO RECOGNIZED LOSSES |
| 86271 | NO RECOGNIZED LOSSES |
| 86272 | NO RECOGNIZED LOSSES |
| 86273 | NO RECOGNIZED LOSSES |
| 86274 | NO RECOGNIZED LOSSES |
| 86275 | NO RECOGNIZED LOSSES |
| 86276 | NO RECOGNIZED LOSSES |
| 86277 | NO RECOGNIZED LOSSES |
| 86278 | NO RECOGNIZED LOSSES |
| 86279 | PURCHASED OUTSIDE CLASS PERIOD |
| 86280 | NO RECOGNIZED LOSSES |
| 86281 | NO RECOGNIZED LOSSES |
| 86282 | NO RECOGNIZED LOSSES |
| 86283 | NO RECOGNIZED LOSSES |
| 86284 | NO RECOGNIZED LOSSES |
| 86285 | NO RECOGNIZED LOSSES |
| 86286 | NO RECOGNIZED LOSSES |
| 86287 | NO RECOGNIZED LOSSES |
| 86288 | NO RECOGNIZED LOSSES |
| 86289 | NO RECOGNIZED LOSSES |
| 86290 | NO RECOGNIZED LOSSES |
| 86291 | NO RECOGNIZED LOSSES |
| 86292 | NO RECOGNIZED LOSSES |
| 86293 | NO RECOGNIZED LOSSES |
| 86294 | NO RECOGNIZED LOSSES |
| 86295 | NO RECOGNIZED LOSSES |
| 86296 | NO RECOGNIZED LOSSES |
| 86297 | PURCHASED OUTSIDE CLASS PERIOD |
| 86298 | NO RECOGNIZED LOSSES |
| 86299 | PURCHASED OUTSIDE CLASS PERIOD |
| 86300 | NO RECOGNIZED LOSSES |
| 86301 | NO RECOGNIZED LOSSES |
| 86302 | NO RECOGNIZED LOSSES |
| 86303 | NO RECOGNIZED LOSSES |
| 86304 | NO RECOGNIZED LOSSES |
| 86305 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 86306 | NO RECOGNIZED LOSSES |
| 86307 | NO RECOGNIZED LOSSES |
| 86308 | PURCHASED OUTSIDE CLASS PERIOD |
| 86309 | PURCHASED OUTSIDE CLASS PERIOD |
| 86310 | NO RECOGNIZED LOSSES |
| 86311 | NO RECOGNIZED LOSSES |
| 86312 | NO RECOGNIZED LOSSES |
| 86313 | NO RECOGNIZED LOSSES |
| 86314 | NO RECOGNIZED LOSSES |
| 86316 | NO RECOGNIZED LOSSES |
| 86317 | NO RECOGNIZED LOSSES |
| 86318 | NO RECOGNIZED LOSSES |
| 86319 | NO RECOGNIZED LOSSES |
| 86320 | NO RECOGNIZED LOSSES |
| 86321 | NO RECOGNIZED LOSSES |
| 86322 | NO RECOGNIZED LOSSES |
| 86323 | PURCHASED OUTSIDE CLASS PERIOD |
| 86324 | NO RECOGNIZED LOSSES |
| 86325 | NO RECOGNIZED LOSSES |
| 86326 | NO RECOGNIZED LOSSES |
| 86327 | NO RECOGNIZED LOSSES |
| 86328 | NO RECOGNIZED LOSSES |
| 86329 | NO RECOGNIZED LOSSES |
| 86330 | NO RECOGNIZED LOSSES |
| 86331 | NO RECOGNIZED LOSSES |
| 86332 | NO RECOGNIZED LOSSES |
| 86333 | NO RECOGNIZED LOSSES |
| 86334 | NO RECOGNIZED LOSSES |
| 86335 | NO RECOGNIZED LOSSES |
| 86336 | NO RECOGNIZED LOSSES |
| 86337 | NO RECOGNIZED LOSSES |
| 86338 | NO RECOGNIZED LOSSES |
| 86339 | NO RECOGNIZED LOSSES |
| 86340 | NO RECOGNIZED LOSSES |
| 86341 | PURCHASED OUTSIDE CLASS PERIOD |
| 86342 | NO RECOGNIZED LOSSES |
| 86343 | NO RECOGNIZED LOSSES |
| 86344 | PURCHASED OUTSIDE CLASS PERIOD |
| 86345 | NO RECOGNIZED LOSSES |
| 86346 | NO RECOGNIZED LOSSES |
| 86347 | NO RECOGNIZED LOSSES |
| 86348 | NO RECOGNIZED LOSSES |
| 86349 | NO RECOGNIZED LOSSES |
| 86350 | PURCHASED OUTSIDE CLASS PERIOD |
| 86351 | NO RECOGNIZED LOSSES |
| 86352 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 86353 | NO RECOGNIZED LOSSES |
| 86354 | SHARES NOT PURCHASED |
| 86355 | PURCHASED OUTSIDE CLASS PERIOD |
| 86356 | PURCHASED OUTSIDE CLASS PERIOD |
| 86357 | NO RECOGNIZED LOSSES |
| 86358 | NO RECOGNIZED LOSSES |
| 86359 | NO RECOGNIZED LOSSES |
| 86360 | NO RECOGNIZED LOSSES |
| 86361 | SHARES NOT PURCHASED |
| 86362 | NO RECOGNIZED LOSSES |
| 86363 | NO RECOGNIZED LOSSES |
| 86364 | NO RECOGNIZED LOSSES |
| 86365 | NO RECOGNIZED LOSSES |
| 86366 | PURCHASED OUTSIDE CLASS PERIOD |
| 86367 | PURCHASED OUTSIDE CLASS PERIOD |
| 86368 | NO RECOGNIZED LOSSES |
| 86369 | NO RECOGNIZED LOSSES |
| 86370 | NO RECOGNIZED LOSSES |
| 86371 | NO RECOGNIZED LOSSES |
| 86372 | PURCHASED OUTSIDE CLASS PERIOD |
| 86373 | NO RECOGNIZED LOSSES |
| 86374 | PURCHASED OUTSIDE CLASS PERIOD |
| 86375 | PURCHASED OUTSIDE CLASS PERIOD |
| 86376 | NO RECOGNIZED LOSSES |
| 86377 | NO RECOGNIZED LOSSES |
| 86378 | NO RECOGNIZED LOSSES |
| 86379 | NO RECOGNIZED LOSSES |
| 86380 | NO RECOGNIZED LOSSES |
| 86381 | PURCHASED OUTSIDE CLASS PERIOD |
| 86382 | NO RECOGNIZED LOSSES |
| 86383 | PURCHASED OUTSIDE CLASS PERIOD |
| 86384 | NO RECOGNIZED LOSSES |
| 86385 | NO RECOGNIZED LOSSES |
| 86386 | NO RECOGNIZED LOSSES |
| 86387 | NO RECOGNIZED LOSSES |
| 86388 | NO RECOGNIZED LOSSES |
| 86389 | NO RECOGNIZED LOSSES |
| 86390 | NO RECOGNIZED LOSSES |
| 86391 | NO RECOGNIZED LOSSES |
| 86392 | NO RECOGNIZED LOSSES |
| 86393 | NO RECOGNIZED LOSSES |
| 86394 | PURCHASED OUTSIDE CLASS PERIOD |
| 86395 | NO RECOGNIZED LOSSES |
| 86396 | PURCHASED OUTSIDE CLASS PERIOD |
| 86397 | PURCHASED OUTSIDE CLASS PERIOD |
| 86398 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 86399 | NO RECOGNIZED LOSSES |
| 86400 | NO RECOGNIZED LOSSES |
| 86401 | NO RECOGNIZED LOSSES |
| 86402 | NO RECOGNIZED LOSSES |
| 86403 | NO RECOGNIZED LOSSES |
| 86404 | NO RECOGNIZED LOSSES |
| 86405 | NO RECOGNIZED LOSSES |
| 86406 | NO RECOGNIZED LOSSES |
| 86407 | NO RECOGNIZED LOSSES |
| 86408 | NO RECOGNIZED LOSSES |
| 86409 | NO RECOGNIZED LOSSES |
| 86410 | NO RECOGNIZED LOSSES |
| 86411 | NO RECOGNIZED LOSSES |
| 86412 | NO RECOGNIZED LOSSES |
| 86413 | NO RECOGNIZED LOSSES |
| 86414 | NO RECOGNIZED LOSSES |
| 86415 | NO RECOGNIZED LOSSES |
| 86416 | NO RECOGNIZED LOSSES |
| 86417 | NO RECOGNIZED LOSSES |
| 86418 | NO RECOGNIZED LOSSES |
| 86419 | NO RECOGNIZED LOSSES |
| 86420 | NO RECOGNIZED LOSSES |
| 86421 | NO RECOGNIZED LOSSES |
| 86422 | PURCHASED OUTSIDE CLASS PERIOD |
| 86423 | NO RECOGNIZED LOSSES |
| 86424 | NO RECOGNIZED LOSSES |
| 86425 | NO RECOGNIZED LOSSES |
| 86426 | NO RECOGNIZED LOSSES |
| 86427 | NO RECOGNIZED LOSSES |
| 86428 | NO RECOGNIZED LOSSES |
| 86429 | PURCHASED OUTSIDE CLASS PERIOD |
| 86430 | PURCHASED OUTSIDE CLASS PERIOD |
| 86431 | NO RECOGNIZED LOSSES |
| 86432 | NO RECOGNIZED LOSSES |
| 86433 | NO RECOGNIZED LOSSES |
| 86434 | NO RECOGNIZED LOSSES |
| 86435 | NO RECOGNIZED LOSSES |
| 86436 | NO RECOGNIZED LOSSES |
| 86437 | NO RECOGNIZED LOSSES |
| 86438 | NO RECOGNIZED LOSSES |
| 86439 | NO RECOGNIZED LOSSES |
| 86440 | NO RECOGNIZED LOSSES |
| 86441 | NO RECOGNIZED LOSSES |
| 86442 | NO RECOGNIZED LOSSES |
| 86443 | NO RECOGNIZED LOSSES |
| 86444 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 86445 | NO RECOGNIZED LOSSES |
| 86446 | NO RECOGNIZED LOSSES |
| 86447 | NO RECOGNIZED LOSSES |
| 86448 | NO RECOGNIZED LOSSES |
| 86449 | NO RECOGNIZED LOSSES |
| 86450 | NO RECOGNIZED LOSSES |
| 86451 | NO RECOGNIZED LOSSES |
| 86452 | NO RECOGNIZED LOSSES |
| 86453 | SHARES NOT PURCHASED |
| 86454 | NO RECOGNIZED LOSSES |
| 86455 | NO RECOGNIZED LOSSES |
| 86456 | NO RECOGNIZED LOSSES |
| 86457 | NO RECOGNIZED LOSSES |
| 86458 | NO RECOGNIZED LOSSES |
| 86459 | NO RECOGNIZED LOSSES |
| 86460 | NO RECOGNIZED LOSSES |
| 86461 | NO RECOGNIZED LOSSES |
| 86462 | NO RECOGNIZED LOSSES |
| 86463 | NO RECOGNIZED LOSSES |
| 86464 | NO RECOGNIZED LOSSES |
| 86465 | NO RECOGNIZED LOSSES |
| 86466 | NO RECOGNIZED LOSSES |
| 86467 | NO RECOGNIZED LOSSES |
| 86468 | NO RECOGNIZED LOSSES |
| 86469 | NO RECOGNIZED LOSSES |
| 86470 | NO RECOGNIZED LOSSES |
| 86471 | NO RECOGNIZED LOSSES |
| 86472 | NO RECOGNIZED LOSSES |
| 86473 | NO RECOGNIZED LOSSES |
| 86474 | NO RECOGNIZED LOSSES |
| 86475 | NO RECOGNIZED LOSSES |
| 86476 | NO RECOGNIZED LOSSES |
| 86477 | NO RECOGNIZED LOSSES |
| 86478 | NO RECOGNIZED LOSSES |
| 86479 | NO RECOGNIZED LOSSES |
| 86480 | NO RECOGNIZED LOSSES |
| 86481 | NO RECOGNIZED LOSSES |
| 86482 | PURCHASED OUTSIDE CLASS PERIOD |
| 86483 | NO RECOGNIZED LOSSES |
| 86485 | NO RECOGNIZED LOSSES |
| 86486 | NO RECOGNIZED LOSSES |
| 86487 | NO RECOGNIZED LOSSES |
| 86488 | NO RECOGNIZED LOSSES |
| 86489 | NO RECOGNIZED LOSSES |
| 86490 | PURCHASED OUTSIDE CLASS PERIOD |
| 86491 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 86492 | NO RECOGNIZED LOSSES |
| 86493 | NO RECOGNIZED LOSSES |
| 86494 | PURCHASED OUTSIDE CLASS PERIOD |
| 86495 | NO RECOGNIZED LOSSES |
| 86496 | PURCHASED OUTSIDE CLASS PERIOD |
| 86497 | NO RECOGNIZED LOSSES |
| 86498 | NO RECOGNIZED LOSSES |
| 86499 | NO RECOGNIZED LOSSES |
| 86500 | PURCHASED OUTSIDE CLASS PERIOD |
| 86503 | NO RECOGNIZED LOSSES |
| 86504 | NO RECOGNIZED LOSSES |
| 86505 | NO RECOGNIZED LOSSES |
| 86506 | NO RECOGNIZED LOSSES |
| 86507 | NO RECOGNIZED LOSSES |
| 86508 | NO RECOGNIZED LOSSES |
| 86509 | NO RECOGNIZED LOSSES |
| 86510 | NO RECOGNIZED LOSSES |
| 86511 | NO RECOGNIZED LOSSES |
| 86512 | NO RECOGNIZED LOSSES |
| 86513 | NO RECOGNIZED LOSSES |
| 86514 | NO RECOGNIZED LOSSES |
| 86515 | NO RECOGNIZED LOSSES |
| 86516 | NO RECOGNIZED LOSSES |
| 86517 | NO RECOGNIZED LOSSES |
| 86518 | NO RECOGNIZED LOSSES |
| 86519 | NO RECOGNIZED LOSSES |
| 86521 | NO RECOGNIZED LOSSES |
| 86522 | NO RECOGNIZED LOSSES |
| 86523 | NO RECOGNIZED LOSSES |
| 86524 | NO RECOGNIZED LOSSES |
| 86525 | NO RECOGNIZED LOSSES |
| 86527 | NO RECOGNIZED LOSSES |
| 86528 | NO RECOGNIZED LOSSES |
| 86529 | NO RECOGNIZED LOSSES |
| 86530 | NO RECOGNIZED LOSSES |
| 86531 | NO RECOGNIZED LOSSES |
| 86532 | NO RECOGNIZED LOSSES |
| 86533 | NO RECOGNIZED LOSSES |
| 86534 | NO RECOGNIZED LOSSES |
| 86535 | NO RECOGNIZED LOSSES |
| 86536 | NO RECOGNIZED LOSSES |
| 86537 | NO RECOGNIZED LOSSES |
| 86540 | NO RECOGNIZED LOSSES |
| 86541 | NO RECOGNIZED LOSSES |
| 86542 | NO RECOGNIZED LOSSES |
| 86543 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 86544 | NO RECOGNIZED LOSSES |
| 86545 | NO RECOGNIZED LOSSES |
| 86546 | NO RECOGNIZED LOSSES |
| 86547 | NO RECOGNIZED LOSSES |
| 86548 | NO RECOGNIZED LOSSES |
| 86549 | NO RECOGNIZED LOSSES |
| 86550 | NO RECOGNIZED LOSSES |
| 86551 | NO RECOGNIZED LOSSES |
| 86552 | NO RECOGNIZED LOSSES |
| 86553 | NO RECOGNIZED LOSSES |
| 86554 | NO RECOGNIZED LOSSES |
| 86555 | NO RECOGNIZED LOSSES |
| 86556 | NO RECOGNIZED LOSSES |
| 86557 | NO RECOGNIZED LOSSES |
| 86558 | NO RECOGNIZED LOSSES |
| 86559 | NO RECOGNIZED LOSSES |
| 86560 | NO RECOGNIZED LOSSES |
| 86561 | NO RECOGNIZED LOSSES |
| 86562 | NO RECOGNIZED LOSSES |
| 86563 | NO RECOGNIZED LOSSES |
| 86564 | NO RECOGNIZED LOSSES |
| 86565 | NO RECOGNIZED LOSSES |
| 86566 | NO RECOGNIZED LOSSES |
| 86567 | NO RECOGNIZED LOSSES |
| 86568 | NO RECOGNIZED LOSSES |
| 86569 | NO RECOGNIZED LOSSES |
| 86570 | NO RECOGNIZED LOSSES |
| 86571 | NO RECOGNIZED LOSSES |
| 86572 | NO RECOGNIZED LOSSES |
| 86573 | NO RECOGNIZED LOSSES |
| 86575 | PURCHASED OUTSIDE CLASS PERIOD |
| 86576 | NO RECOGNIZED LOSSES |
| 86577 | NO RECOGNIZED LOSSES |
| 86578 | NO RECOGNIZED LOSSES |
| 86579 | NO RECOGNIZED LOSSES |
| 86580 | NO RECOGNIZED LOSSES |
| 86581 | NO RECOGNIZED LOSSES |
| 86582 | NO RECOGNIZED LOSSES |
| 86583 | NO RECOGNIZED LOSSES |
| 86584 | NO RECOGNIZED LOSSES |
| 86585 | NO RECOGNIZED LOSSES |
| 86586 | NO RECOGNIZED LOSSES |
| 86587 | NO RECOGNIZED LOSSES |
| 86588 | NO RECOGNIZED LOSSES |
| 86589 | NO RECOGNIZED LOSSES |
| 86590 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 86591 | NO RECOGNIZED LOSSES |
| 86592 | NO RECOGNIZED LOSSES |
| 86593 | NO RECOGNIZED LOSSES |
| 86594 | NO RECOGNIZED LOSSES |
| 86595 | NO RECOGNIZED LOSSES |
| 86596 | NO RECOGNIZED LOSSES |
| 86597 | NO RECOGNIZED LOSSES |
| 86598 | NO RECOGNIZED LOSSES |
| 86599 | NO RECOGNIZED LOSSES |
| 86600 | NO RECOGNIZED LOSSES |
| 86601 | NO RECOGNIZED LOSSES |
| 86602 | NO RECOGNIZED LOSSES |
| 86603 | NO RECOGNIZED LOSSES |
| 86604 | NO RECOGNIZED LOSSES |
| 86605 | NO RECOGNIZED LOSSES |
| 86607 | SHARES NOT PURCHASED |
| 86608 | NO RECOGNIZED LOSSES |
| 86609 | NO RECOGNIZED LOSSES |
| 86610 | NO RECOGNIZED LOSSES |
| 86611 | NO RECOGNIZED LOSSES |
| 86612 | NO RECOGNIZED LOSSES |
| 86613 | NO RECOGNIZED LOSSES |
| 86614 | NO RECOGNIZED LOSSES |
| 86615 | NO RECOGNIZED LOSSES |
| 86616 | NO RECOGNIZED LOSSES |
| 86617 | NO RECOGNIZED LOSSES |
| 86618 | NO RECOGNIZED LOSSES |
| 86619 | NO RECOGNIZED LOSSES |
| 86620 | NO RECOGNIZED LOSSES |
| 86621 | NO RECOGNIZED LOSSES |
| 86622 | NO RECOGNIZED LOSSES |
| 86623 | NO RECOGNIZED LOSSES |
| 86624 | NO RECOGNIZED LOSSES |
| 86625 | NO RECOGNIZED LOSSES |
| 86626 | NO RECOGNIZED LOSSES |
| 86627 | NO RECOGNIZED LOSSES |
| 86628 | NO RECOGNIZED LOSSES |
| 86629 | NO RECOGNIZED LOSSES |
| 86630 | NO RECOGNIZED LOSSES |
| 86631 | NO RECOGNIZED LOSSES |
| 86632 | NO RECOGNIZED LOSSES |
| 86633 | NO RECOGNIZED LOSSES |
| 86634 | NO RECOGNIZED LOSSES |
| 86635 | NO RECOGNIZED LOSSES |
| 86636 | NO RECOGNIZED LOSSES |
| 86637 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<div align="right">

# EXHIBIT E

</div>

| Claim # | Rejection Reason |
|---------|------------------|
| 86638 | NO RECOGNIZED LOSSES |
| 86639 | NO RECOGNIZED LOSSES |
| 86640 | NO RECOGNIZED LOSSES |
| 86641 | NO RECOGNIZED LOSSES |
| 86642 | NO RECOGNIZED LOSSES |
| 86643 | NO RECOGNIZED LOSSES |
| 86644 | NO RECOGNIZED LOSSES |
| 86645 | NO RECOGNIZED LOSSES |
| 86646 | NO RECOGNIZED LOSSES |
| 86647 | NO RECOGNIZED LOSSES |
| 86648 | NO RECOGNIZED LOSSES |
| 86649 | NO RECOGNIZED LOSSES |
| 86650 | NO RECOGNIZED LOSSES |
| 86651 | NO RECOGNIZED LOSSES |
| 86652 | NO RECOGNIZED LOSSES |
| 86653 | NO RECOGNIZED LOSSES |
| 86654 | NO RECOGNIZED LOSSES |
| 86655 | NO RECOGNIZED LOSSES |
| 86656 | NO RECOGNIZED LOSSES |
| 86657 | NO RECOGNIZED LOSSES |
| 86658 | NO RECOGNIZED LOSSES |
| 86659 | NO RECOGNIZED LOSSES |
| 86660 | NO RECOGNIZED LOSSES |
| 86661 | NO RECOGNIZED LOSSES |
| 86662 | NO RECOGNIZED LOSSES |
| 86663 | NO RECOGNIZED LOSSES |
| 86664 | NO RECOGNIZED LOSSES |
| 86667 | SHARES NOT PURCHASED |
| 86668 | SHARES NOT PURCHASED |
| 86669 | NO RECOGNIZED LOSSES |
| 86670 | SHARES NOT PURCHASED |
| 86671 | SHARES NOT PURCHASED |
| 86672 | NO RECOGNIZED LOSSES |
| 86673 | SHARES NOT PURCHASED |
| 86675 | NO RECOGNIZED LOSSES |
| 86676 | SHARES NOT PURCHASED |
| 86677 | SHARES NOT PURCHASED |
| 86678 | SHARES NOT PURCHASED |
| 86679 | SHARES NOT PURCHASED |
| 86680 | SHARES NOT PURCHASED |
| 86681 | SHARES NOT PURCHASED |
| 86682 | SHARES NOT PURCHASED |
| 86684 | NO RECOGNIZED LOSSES |
| 86685 | SHARES NOT PURCHASED |
| 86686 | NO RECOGNIZED LOSSES |
| 86687 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 86688 | NO RECOGNIZED LOSSES |
| 86689 | SHARES NOT PURCHASED |
| 86690 | SHARES NOT PURCHASED |
| 86691 | SHARES NOT PURCHASED |
| 86692 | SHARES NOT PURCHASED |
| 86693 | SHARES NOT PURCHASED |
| 86694 | SHARES NOT PURCHASED |
| 86695 | SHARES NOT PURCHASED |
| 86696 | NO RECOGNIZED LOSSES |
| 86697 | SHARES NOT PURCHASED |
| 86698 | NO RECOGNIZED LOSSES |
| 86699 | SHARES NOT PURCHASED |
| 86700 | NO RECOGNIZED LOSSES |
| 86701 | SHARES NOT PURCHASED |
| 86702 | NO RECOGNIZED LOSSES |
| 86703 | NO RECOGNIZED LOSSES |
| 86704 | SHARES NOT PURCHASED |
| 86705 | SHARES NOT PURCHASED |
| 86707 | SHARES NOT PURCHASED |
| 86708 | NO RECOGNIZED LOSSES |
| 86709 | SHARES SOLD SHORT |
| 86710 | NO RECOGNIZED LOSSES |
| 86711 | SHARES NOT PURCHASED |
| 86712 | SHARES NOT PURCHASED |
| 86713 | NO RECOGNIZED LOSSES |
| 86714 | NO RECOGNIZED LOSSES |
| 86715 | NO RECOGNIZED LOSSES |
| 86716 | NO RECOGNIZED LOSSES |
| 86717 | SHARES NOT PURCHASED |
| 86718 | NO RECOGNIZED LOSSES |
| 86719 | PURCHASED OUTSIDE CLASS PERIOD |
| 86720 | PURCHASED OUTSIDE CLASS PERIOD |
| 86721 | SHARES SOLD SHORT |
| 86722 | SHARES NOT PURCHASED |
| 86723 | SHARES SOLD SHORT |
| 86724 | SHARES NOT PURCHASED |
| 86725 | NO RECOGNIZED LOSSES |
| 86726 | NO RECOGNIZED LOSSES |
| 86727 | SHARES NOT PURCHASED |
| 86728 | SHARES NOT PURCHASED |
| 86729 | SHARES NOT PURCHASED |
| 86730 | SHARES NOT PURCHASED |
| 86731 | NO RECOGNIZED LOSSES |
| 86732 | PURCHASED OUTSIDE CLASS PERIOD |
| 86733 | SHARES NOT PURCHASED |
| 86734 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 86738 | NO RECOGNIZED LOSSES |
| 86739 | NO RECOGNIZED LOSSES |
| 86740 | NO RECOGNIZED LOSSES |
| 86741 | NO RECOGNIZED LOSSES |
| 86742 | NO RECOGNIZED LOSSES |
| 86743 | SHARES SOLD SHORT |
| 86744 | NO RECOGNIZED LOSSES |
| 86745 | NO RECOGNIZED LOSSES |
| 86746 | NO RECOGNIZED LOSSES |
| 86748 | SHARES SOLD SHORT |
| 86749 | NO RECOGNIZED LOSSES |
| 86750 | SHARES SOLD SHORT |
| 86751 | NO RECOGNIZED LOSSES |
| 86752 | NO RECOGNIZED LOSSES |
| 86754 | SHARES SOLD SHORT |
| 86755 | SHARES SOLD SHORT |
| 86756 | PURCHASED OUTSIDE CLASS PERIOD |
| 86757 | SHARES SOLD SHORT |
| 86758 | NO RECOGNIZED LOSSES |
| 86759 | SHARES SOLD SHORT |
| 86760 | SHARES SOLD SHORT |
| 86761 | NO RECOGNIZED LOSSES |
| 86762 | NO RECOGNIZED LOSSES |
| 86763 | NO RECOGNIZED LOSSES |
| 86764 | NO RECOGNIZED LOSSES |
| 86765 | NO RECOGNIZED LOSSES |
| 86766 | PURCHASED OUTSIDE CLASS PERIOD |
| 86767 | NO RECOGNIZED LOSSES |
| 86768 | NO RECOGNIZED LOSSES |
| 86769 | PURCHASED OUTSIDE CLASS PERIOD |
| 86770 | SHARES SOLD SHORT |
| 86771 | NO RECOGNIZED LOSSES |
| 86772 | NO RECOGNIZED LOSSES |
| 86773 | SHARES SOLD SHORT |
| 86774 | NO RECOGNIZED LOSSES |
| 86775 | NO RECOGNIZED LOSSES |
| 86776 | NO RECOGNIZED LOSSES |
| 86777 | NO RECOGNIZED LOSSES |
| 86778 | NO RECOGNIZED LOSSES |
| 86779 | NO RECOGNIZED LOSSES |
| 86780 | NO RECOGNIZED LOSSES |
| 86781 | PURCHASED OUTSIDE CLASS PERIOD |
| 86782 | NO RECOGNIZED LOSSES |
| 86783 | NO RECOGNIZED LOSSES |
| 86784 | NO RECOGNIZED LOSSES |
| 86785 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 86786 | SHARES SOLD SHORT |
| 86787 | SHARES SOLD SHORT |
| 86788 | PURCHASED OUTSIDE CLASS PERIOD |
| 86789 | NO RECOGNIZED LOSSES |
| 86790 | PURCHASED OUTSIDE CLASS PERIOD |
| 86791 | SHARES SOLD SHORT |
| 86792 | PURCHASED OUTSIDE CLASS PERIOD |
| 86793 | PURCHASED OUTSIDE CLASS PERIOD |
| 86795 | SHARES SOLD SHORT |
| 86796 | SHARES SOLD SHORT |
| 86797 | SHARES SOLD SHORT |
| 86799 | SHARES SOLD SHORT |
| 86800 | NO RECOGNIZED LOSSES |
| 86801 | PURCHASED OUTSIDE CLASS PERIOD |
| 86802 | SHARES SOLD SHORT |
| 86803 | PURCHASED OUTSIDE CLASS PERIOD |
| 86804 | NO RECOGNIZED LOSSES |
| 86805 | SHARES SOLD SHORT |
| 86806 | NO RECOGNIZED LOSSES |
| 86807 | NO RECOGNIZED LOSSES |
| 86808 | NO RECOGNIZED LOSSES |
| 86809 | NO RECOGNIZED LOSSES |
| 86810 | SHARES SOLD SHORT |
| 86811 | NO RECOGNIZED LOSSES |
| 86812 | NO RECOGNIZED LOSSES |
| 86813 | SHARES SOLD SHORT |
| 86814 | SHARES SOLD SHORT |
| 86815 | NO RECOGNIZED LOSSES |
| 86816 | SHARES SOLD SHORT |
| 86817 | NO RECOGNIZED LOSSES |
| 86818 | NO RECOGNIZED LOSSES |
| 86819 | NO RECOGNIZED LOSSES |
| 86820 | NO RECOGNIZED LOSSES |
| 86821 | NO RECOGNIZED LOSSES |
| 86822 | NO RECOGNIZED LOSSES |
| 86823 | NO RECOGNIZED LOSSES |
| 86824 | NO RECOGNIZED LOSSES |
| 86825 | NO RECOGNIZED LOSSES |
| 86826 | NO RECOGNIZED LOSSES |
| 86827 | NO RECOGNIZED LOSSES |
| 86828 | SHARES SOLD SHORT |
| 86829 | NO RECOGNIZED LOSSES |
| 86830 | PURCHASED OUTSIDE CLASS PERIOD |
| 86831 | SHARES SOLD SHORT |
| 86832 | NO RECOGNIZED LOSSES |
| 86833 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 86834 | NO RECOGNIZED LOSSES |
| 86835 | NO RECOGNIZED LOSSES |
| 86836 | NO RECOGNIZED LOSSES |
| 86837 | NO RECOGNIZED LOSSES |
| 86838 | NO RECOGNIZED LOSSES |
| 86839 | NO RECOGNIZED LOSSES |
| 86840 | NO RECOGNIZED LOSSES |
| 86841 | SHARES SOLD SHORT |
| 86842 | NO RECOGNIZED LOSSES |
| 86843 | NO RECOGNIZED LOSSES |
| 86844 | NO RECOGNIZED LOSSES |
| 86845 | NO RECOGNIZED LOSSES |
| 86846 | NO RECOGNIZED LOSSES |
| 86847 | NO RECOGNIZED LOSSES |
| 86848 | NO RECOGNIZED LOSSES |
| 86849 | NO RECOGNIZED LOSSES |
| 86850 | NO RECOGNIZED LOSSES |
| 86851 | NO RECOGNIZED LOSSES |
| 86852 | NO RECOGNIZED LOSSES |
| 86853 | NO RECOGNIZED LOSSES |
| 86854 | SHARES SOLD SHORT |
| 86855 | SHARES SOLD SHORT |
| 86856 | NO RECOGNIZED LOSSES |
| 86857 | NO RECOGNIZED LOSSES |
| 86858 | SHARES SOLD SHORT |
| 86859 | NO RECOGNIZED LOSSES |
| 86860 | NO RECOGNIZED LOSSES |
| 86861 | NO RECOGNIZED LOSSES |
| 86862 | NO RECOGNIZED LOSSES |
| 86863 | NO RECOGNIZED LOSSES |
| 86864 | NO RECOGNIZED LOSSES |
| 86865 | NO RECOGNIZED LOSSES |
| 86866 | SHARES SOLD SHORT |
| 86867 | SHARES SOLD SHORT |
| 86868 | NO RECOGNIZED LOSSES |
| 86869 | NO RECOGNIZED LOSSES |
| 86870 | SHARES SOLD SHORT |
| 86871 | NO RECOGNIZED LOSSES |
| 86872 | NO RECOGNIZED LOSSES |
| 86873 | SHARES SOLD SHORT |
| 86874 | NO RECOGNIZED LOSSES |
| 86875 | SHARES SOLD SHORT |
| 86876 | SHARES SOLD SHORT |
| 86877 | NO RECOGNIZED LOSSES |
| 86878 | SHARES SOLD SHORT |
| 86879 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 86880 | NO RECOGNIZED LOSSES |
| 86881 | SHARES SOLD SHORT |
| 86882 | NO RECOGNIZED LOSSES |
| 86883 | SHARES SOLD SHORT |
| 86884 | NO RECOGNIZED LOSSES |
| 86885 | NO RECOGNIZED LOSSES |
| 86886 | NO RECOGNIZED LOSSES |
| 86887 | SHARES SOLD SHORT |
| 86888 | NO RECOGNIZED LOSSES |
| 86889 | NO RECOGNIZED LOSSES |
| 86890 | SHARES SOLD SHORT |
| 86891 | SHARES SOLD SHORT |
| 86892 | SHARES SOLD SHORT |
| 86893 | NO RECOGNIZED LOSSES |
| 86894 | NO RECOGNIZED LOSSES |
| 86895 | PURCHASED OUTSIDE CLASS PERIOD |
| 86896 | PURCHASED OUTSIDE CLASS PERIOD |
| 86897 | SHARES SOLD SHORT |
| 86898 | NO RECOGNIZED LOSSES |
| 86899 | NO RECOGNIZED LOSSES |
| 86900 | NO RECOGNIZED LOSSES |
| 86901 | NO RECOGNIZED LOSSES |
| 86902 | NO RECOGNIZED LOSSES |
| 86903 | SHARES SOLD SHORT |
| 86904 | SHARES SOLD SHORT |
| 86905 | NO RECOGNIZED LOSSES |
| 86906 | NO RECOGNIZED LOSSES |
| 86907 | NO RECOGNIZED LOSSES |
| 86908 | SHARES SOLD SHORT |
| 86909 | NO RECOGNIZED LOSSES |
| 86911 | PURCHASED OUTSIDE CLASS PERIOD |
| 86912 | NO RECOGNIZED LOSSES |
| 86913 | NO RECOGNIZED LOSSES |
| 86914 | SHARES SOLD SHORT |
| 86916 | NO RECOGNIZED LOSSES |
| 86917 | NO RECOGNIZED LOSSES |
| 86918 | SHARES SOLD SHORT |
| 86919 | NO RECOGNIZED LOSSES |
| 86920 | NO RECOGNIZED LOSSES |
| 86921 | NO RECOGNIZED LOSSES |
| 86922 | NO RECOGNIZED LOSSES |
| 86923 | NO RECOGNIZED LOSSES |
| 86924 | SHARES SOLD SHORT |
| 86925 | NO RECOGNIZED LOSSES |
| 86926 | NO RECOGNIZED LOSSES |
| 86927 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 86929 | NO RECOGNIZED LOSSES |
| 86930 | NO RECOGNIZED LOSSES |
| 86931 | SHARES SOLD SHORT |
| 86932 | NO RECOGNIZED LOSSES |
| 86934 | SHARES SOLD SHORT |
| 86935 | SHARES SOLD SHORT |
| 86936 | NO RECOGNIZED LOSSES |
| 86937 | NO RECOGNIZED LOSSES |
| 86938 | SHARES SOLD SHORT |
| 86939 | SHARES SOLD SHORT |
| 86940 | SHARES SOLD SHORT |
| 86941 | NO RECOGNIZED LOSSES |
| 86942 | NO RECOGNIZED LOSSES |
| 86943 | SHARES SOLD SHORT |
| 86944 | NO RECOGNIZED LOSSES |
| 86945 | NO RECOGNIZED LOSSES |
| 86946 | NO RECOGNIZED LOSSES |
| 86947 | NO RECOGNIZED LOSSES |
| 86948 | NO RECOGNIZED LOSSES |
| 86949 | NO RECOGNIZED LOSSES |
| 86950 | NO RECOGNIZED LOSSES |
| 86951 | NO RECOGNIZED LOSSES |
| 86952 | PURCHASED OUTSIDE CLASS PERIOD |
| 86953 | NO RECOGNIZED LOSSES |
| 86954 | NO RECOGNIZED LOSSES |
| 86955 | NO RECOGNIZED LOSSES |
| 86956 | SHARES NOT PURCHASED |
| 86957 | NO RECOGNIZED LOSSES |
| 86958 | NO RECOGNIZED LOSSES |
| 86959 | NO RECOGNIZED LOSSES |
| 86960 | NO RECOGNIZED LOSSES |
| 86961 | NO RECOGNIZED LOSSES |
| 86962 | NO RECOGNIZED LOSSES |
| 111527 | NO RECOGNIZED LOSSES |
| 111528 | NO RECOGNIZED LOSSES |
| 111617 | PURCHASED OUTSIDE CLASS PERIOD |
| 111633 | PURCHASED OUTSIDE CLASS PERIOD |
| 111796 | NO RECOGNIZED LOSSES |
| 111909 | NO RECOGNIZED LOSSES |
| 111916 | NO RECOGNIZED LOSSES |
| 111967 | NO RECOGNIZED LOSSES |
| 112012 | NO RECOGNIZED LOSSES |
| 112046 | NO RECOGNIZED LOSSES |
| 112102 | NO RECOGNIZED LOSSES |
| 112160 | PURCHASED OUTSIDE CLASS PERIOD |
| 112162 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 112163 | NO RECOGNIZED LOSSES |
| 112171 | NO RECOGNIZED LOSSES |
| 112173 | NO RECOGNIZED LOSSES |
| 112174 | NO RECOGNIZED LOSSES |
| 112176 | NO RECOGNIZED LOSSES |
| 112179 | NO RECOGNIZED LOSSES |
| 112180 | PURCHASED OUTSIDE CLASS PERIOD |
| 112190 | NO RECOGNIZED LOSSES |
| 112196 | NO RECOGNIZED LOSSES |
| 112199 | NO RECOGNIZED LOSSES |
| 112336 | NO RECOGNIZED LOSSES |
| 112360 | NO RECOGNIZED LOSSES |
| 112367 | NO RECOGNIZED LOSSES |
| 112385 | NO RECOGNIZED LOSSES |
| 112415 | NO RECOGNIZED LOSSES |
| 112418 | NO RECOGNIZED LOSSES |
| 112419 | NO RECOGNIZED LOSSES |
| 112424 | PURCHASED OUTSIDE CLASS PERIOD |
| 112445 | NO RECOGNIZED LOSSES |
| 112463 | NO RECOGNIZED LOSSES |
| 112468 | NO RECOGNIZED LOSSES |
| 112498 | NO RECOGNIZED LOSSES |
| 112537 | NO RECOGNIZED LOSSES |
| 112559 | NO RECOGNIZED LOSSES |
| 112564 | WRONG STOCK |
| 112565 | WRONG STOCK |
| 112612 | NO RECOGNIZED LOSSES |
| 112648 | NO RECOGNIZED LOSSES |
| 112804 | NO RECOGNIZED LOSSES |
| 112896 | NO RECOGNIZED LOSSES |
| 112906 | NO RECOGNIZED LOSSES |
| 112961 | NO RECOGNIZED LOSSES |
| 112976 | NO RECOGNIZED LOSSES |
| 113131 | NO RECOGNIZED LOSSES |
| 113175 | NO RECOGNIZED LOSSES |
| 113233 | NO RECOGNIZED LOSSES |
| 113327 | NO RECOGNIZED LOSSES |
| 113331 | PURCHASED OUTSIDE CLASS PERIOD |
| 114663 | NO RECOGNIZED LOSSES |
| 115796 | NO RECOGNIZED LOSSES |
| 115950 | NO RECOGNIZED LOSSES |
| 116124 | NO RECOGNIZED LOSSES |
| 116252 | NO RECOGNIZED LOSSES |
| 116775 | NO RECOGNIZED LOSSES |
| 116808 | NO RECOGNIZED LOSSES |
| 116820 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 117376 | PURCHASED OUTSIDE CLASS PERIOD |
| 117431 | NO RECOGNIZED LOSSES |
| 117434 | PURCHASED OUTSIDE CLASS PERIOD |
| 117537 | NO RECOGNIZED LOSSES |
| 117769 | FRAUDULENT CLAIM |
| 117808 | NO RECOGNIZED LOSSES |
| 118341 | NO RECOGNIZED LOSSES |
| 118343 | NO RECOGNIZED LOSSES |
| 118505 | NO RECOGNIZED LOSSES |
| 118511 | NO RECOGNIZED LOSSES |
| 118766 | NO RECOGNIZED LOSSES |
| 118925 | NO RECOGNIZED LOSSES |
| 119074 | NO RECOGNIZED LOSSES |
| 119318 | PURCHASED OUTSIDE CLASS PERIOD |
| 119332 | NO RECOGNIZED LOSSES |
| 119339 | NO RECOGNIZED LOSSES |
| 120043 | NO RECOGNIZED LOSSES |
| 120389 | NO RECOGNIZED LOSSES |
| 120397 | PURCHASED OUTSIDE CLASS PERIOD |
| 120632 | NO RECOGNIZED LOSSES |
| 120634 | PURCHASED OUTSIDE CLASS PERIOD |
| 120635 | PURCHASED OUTSIDE CLASS PERIOD |
| 120824 | PURCHASED OUTSIDE CLASS PERIOD |
| 121123 | NO RECOGNIZED LOSSES |
| 121176 | NO RECOGNIZED LOSSES |
| 121195 | NO RECOGNIZED LOSSES |
| 121307 | PURCHASED OUTSIDE CLASS PERIOD |
| 121581 | NO RECOGNIZED LOSSES |
| 121589 | NO RECOGNIZED LOSSES |
| 121610 | NO RECOGNIZED LOSSES |
| 121722 | NO RECOGNIZED LOSSES |
| 121724 | NO RECOGNIZED LOSSES |
| 121738 | NO RECOGNIZED LOSSES |
| 122179 | NO RECOGNIZED LOSSES |
| 122356 | NO RECOGNIZED LOSSES |
| 122424 | NO RECOGNIZED LOSSES |
| 122435 | NO RECOGNIZED LOSSES |
| 122450 | NO RECOGNIZED LOSSES |
| 122528 | PURCHASED OUTSIDE CLASS PERIOD |
| 122552 | NO RECOGNIZED LOSSES |
| 122555 | NO RECOGNIZED LOSSES |
| 122580 | NO RECOGNIZED LOSSES |
| 122582 | NO RECOGNIZED LOSSES |
| 122584 | NO RECOGNIZED LOSSES |
| 122588 | NO RECOGNIZED LOSSES |
| 122592 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 122594 | NO RECOGNIZED LOSSES |
| 122595 | NO RECOGNIZED LOSSES |
| 122627 | PURCHASED OUTSIDE CLASS PERIOD |
| 122809 | NO RECOGNIZED LOSSES |
| 122852 | NO RECOGNIZED LOSSES |
| 122853 | NO RECOGNIZED LOSSES |
| 122856 | SHARES SOLD SHORT |
| 122869 | NO RECOGNIZED LOSSES |
| 123077 | PURCHASED OUTSIDE CLASS PERIOD |
| 123331 | NO RECOGNIZED LOSSES |
| 123866 | NO RECOGNIZED LOSSES |
| 124169 | PURCHASED OUTSIDE CLASS PERIOD |
| 124350 | NO RECOGNIZED LOSSES |
| 124762 | PURCHASED OUTSIDE CLASS PERIOD |
| 125170 | NO RECOGNIZED LOSSES |

**Total**                                          **33,687**

GDS Holdings Limited Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   3

**March 7, 2025**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| GDS Holdings Limited American Depositary Shares purchased and sold during the Settlement Class Period, have no recognized loss. The inflation was the same at the time of purchase and sale. | 53 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.

**EXHIBIT G**

117537                                                                                    GDS

## Claimant Information

Donna Lea Downs Kawasaki

Phone:
Phone:
Email:
SSN/TaxID:
Date Submitted: 2024-12-31 16:54:36
SubmissionTieBack: ca3fc

## Transaction Information

Beginning Balance: 167

| Purchases | | | Sales | | |
|---|---|---|---|---|---|
| Buy Date | Shares | Net Amount | SaleDate | Shares | Net Amount |
| 12/11/2019 | 167 | 8157.1818 | 4/23/2021 | 86 | 7327.2 |
| 2/2/2022 | 81 | 3490.29 | 3/17/2022 | 162 | 5796.0684 |

Ending Balance: 0.00

Beginning Balance: [BegBalance1]

| Purchases | | | Sales | | |
|---|---|---|---|---|---|
| Buy Date | Shares | Net Amount | SaleDate | Shares | Net Amount |

Ending Balance: [EndBalance1]

Beginning Balance: [BegBalance2]

| Purchases | | | Sales | | |
|---|---|---|---|---|---|
| Buy Date | Shares | Net Amount | SaleDate | Shares | Net Amount |

Ending Balance: [EndBalance2]

Beginning Balance: [BegBalance3]

| Purchases | | | Sales | | |
|---|---|---|---|---|---|
| Buy Date | Shares | Net Amount | SaleDate | Shares | Net Amount |

Ending Balance: [EndBalance3]

# Documentation List

143-65e2910913d70b603225b1fcfa73963c\2024\12\117537.pdf

ORIGINAL

**DALLAS EXECUTIVE BRANCH**
**RBC WEALTH MANAGEMENT**
100 CRESCENT COURT
SUITE 1500
DALLAS  TX  75201-1871

## CONFIRMATION NOTICE

| TRANSACTION DATE | ACCOUNT NUMBER |
|---|---|
| 12/11/2019 | |
| **SETTLEMENT DATE** | **ACCOUNT TYPE** |
| 12/13/2019 | CASH 0307 |
| **PROCESSING DATE** | **TRANSACTION TYPE** |
| 12/11/2019 | 61 |

DONNA LEA DOWNS KAWASAKI

# ***SUPPRESSED***

| WE CONFIRM THE FOLLOWING TRANSACTION(S): | SYMBOL GDS | CUSIP 36165L108 | YOU BOUGHT |
|---|---|---|---|
| DESCRIPTION | | | |

GDS HOLDINGS LIMITED
ADS
SOLICITED
WE MAKE A MKT IN THIS SECURITY

| QUANTITY | PRICE | PRINCIPAL/ GROSS AMOUNT | ACCRUED INTEREST | COMMISSION/ HANDLING | MARK UP/DOWN PER SHARE | FEES AND TAXES | SALES CHARGE RATE |
|---|---|---|---|---|---|---|---|
| 167 | 48.8454 | 8157.18 | 0.00 | 0.00 | | 0.00 | |
| 167 | | 8157.18 | 0.00 | 0.00 | | 0.00 | |

THANK YOU

IMPORTANT TAX INFORMATION
PLEASE RETAIN FOR YOUR RECORDS

| NET AMOUNT |
|---|
| 8157.18 |

**NON-DEPOSIT INVESTMENT PRODUCTS OFFERED**
**THROUGH RBC WEALTH MANAGEMENT ARE NOT**
**FDIC INSURED; ARE NOT BANK GUARANTEED;**
**AND MAY LOSE VALUE.**

*YOUR FINANCIAL ADVISOR:*

800-684-5143

RBC UNIFIED PORTFOLIO
GO PAPERLESS! RECEIVE YOUR CONFIRM
NOTIFICATIONS ELECTRONICALLY. SIGN UP
FOR ONLINE ACCESS AT WWW.RBCWM.COM.

ORIGINAL

**RBC**®

DALLAS EXECUTIVE BRANCH
RBC WEALTH MANAGEMENT
100 CRESCENT COURT
SUITE 1500
DALLAS  TX  75201-1871

## CONFIRMATION NOTICE

| TRANSACTION DATE | ACCOUNT NUMBER |
|---|---|
| 02/02/2022 | |
| **SETTLEMENT DATE** | **ACCOUNT TYPE** |
| 02/04/2022 | CASH 0307 |
| **PROCESSING DATE** | **TRANSACTION TYPE** |
| 02/02/2022 | 61 |

DONNA LEA DOWNS KAWASAKI

# ***SUPPRESSED***

| *WE CONFIRM THE FOLLOWING TRANSACTION(S):* | SYMBOL GDS | CUSIP 36165L108 | YOU BOUGHT |
|---|---|---|---|
| DESCRIPTION | | | |

GDS HOLDINGS LIMITED
ADS
SOLICITED
WE MAKE A MKT IN THIS SECURITY

| QUANTITY | PRICE | PRINCIPAL/ GROSS AMOUNT | ACCRUED INTEREST | COMMISSION | MARK UP/DOWN PER SHARE | OTHER FEES/ SERVICE CHARGE | SALES CHARGE RATE |
|---|---|---|---|---|---|---|---|
| 81 | 43.09 | 3490.29 | 0.00 | 0.00 | | 0.00 | |
| 81 | | 3490.29 | 0.00 | 0.00 | | 0.00 | |

THANK YOU

IMPORTANT TAX INFORMATION
PLEASE RETAIN FOR YOUR RECORDS

| NET AMOUNT |
|---|
| 3490.29 |

**NON-DEPOSIT INVESTMENT PRODUCTS OFFERED
THROUGH RBC WEALTH MANAGEMENT ARE NOT
FDIC INSURED; ARE NOT BANK GUARANTEED;
AND MAY LOSE VALUE.**

*YOUR FINANCIAL ADVISOR:*

800-684-5143

RBC UNIFIED PORTFOLIO
GO PAPERLESS! RECEIVE YOUR CONFIRM
NOTIFICATIONS ELECTRONICALLY. SIGN UP
FOR ONLINE ACCESS AT WWW.RBCWM.COM.

ORIGINAL

**RBC** ®

DALLAS EXECUTIVE BRANCH
RBC WEALTH MANAGEMENT
100 CRESCENT COURT
SUITE 1500
DALLAS  TX  75201-1871

## CONFIRMATION NOTICE

| TRANSACTION DATE | ACCOUNT NUMBER |
|---|---|
| 03/17/2022 | |
| **SETTLEMENT DATE** | **ACCOUNT TYPE** |
| 03/21/2022 | CASH 0307 |
| **PROCESSING DATE** | **TRANSACTION TYPE** |
| 03/17/2022 | 61 |

DONNA LEA DOWNS KAWASAKI

# ***SUPPRESSED***

| *WE CONFIRM THE FOLLOWING TRANSACTION(S):* | SYMBOL | CUSIP | |
|---|---|---|---|
| DESCRIPTION | GDS | 36165L108 | YOU SOLD |

GDS HOLDINGS LIMITED
ADS
SOLICITED
WE MAKE A MKT IN THIS SECURITY

| QUANTITY | PRICE | PRINCIPAL/ GROSS AMOUNT | ACCRUED INTEREST | COMMISSION | MARK UP/DOWN PER SHARE | OTHER FEES/ SERVICE CHARGE | SALES CHARGE RATE |
|---|---|---|---|---|---|---|---|
| 162 | 35.7782 | 5796.07 | 0.00 | 0.00 | | 0.03 | |
| 162 | | 5796.07 | 0.00 | 0.00 | | 0.03 | |

**SUMMARY:**
REGULATORY TRANSACTION FEES        0.03

THANK YOU

IMPORTANT TAX INFORMATION
PLEASE RETAIN FOR YOUR RECORDS

| NET AMOUNT |
|---|
| 5796.04 |

*YOUR FINANCIAL ADVISOR:*

**NON-DEPOSIT INVESTMENT PRODUCTS OFFERED
THROUGH RBC WEALTH MANAGEMENT ARE NOT
FDIC INSURED; ARE NOT BANK GUARANTEED;
AND MAY LOSE VALUE.**

800-684-5143

RBC UNIFIED PORTFOLIO
GO PAPERLESS! RECEIVE YOUR CONFIRM
NOTIFICATIONS ELECTRONICALLY. SIGN UP
FOR ONLINE ACCESS AT WWW.RBCWM.COM.

ORIGINAL

**RBC**

DALLAS EXECUTIVE BRANCH
RBC WEALTH MANAGEMENT
100 CRESCENT COURT
SUITE 1500
DALLAS TX 75201-1871

## CONFIRMATION NOTICE

| TRANSACTION DATE | ACCOUNT NUMBER |
|---|---|
| 04/23/2021 | |
| SETTLEMENT DATE | ACCOUNT TYPE |
| 04/27/2021 | CASH 0307 |
| PROCESSING DATE | TRANSACTION TYPE |
| 04/23/2021 | 61 |

DONNA LEA DOWNS KAWASAKI

# ***SUPPRESSED***

### WE CONFIRM THE FOLLOWING TRANSACTION(S):

| | SYMBOL | CUSIP | |
|---|---|---|---|
| DESCRIPTION | GDS | 36165L108 | YOU SOLD |

GDS HOLDINGS LIMITED
ADS
SOLICITED
WE MAKE A MKT IN THIS SECURITY

| QUANTITY | PRICE | PRINCIPAL/ GROSS AMOUNT | ACCRUED INTEREST | COMMISSION | MARK UP/DOWN PER SHARE | OTHER FEES/ SERVICE CHARGE | SALES CHARGE RATE |
|---|---|---|---|---|---|---|---|
| 86 | 85.20 | 7327.20 | 0.00 | 0.00 | | 0.04 | |
| 86 | | 7327.20 | 0.00 | 0.00 | | 0.04 | |

SUMMARY:
REGULATORY TRANSACTION FEES     0.04

THANK YOU

IMPORTANT TAX INFORMATION
PLEASE RETAIN FOR YOUR RECORDS

| NET AMOUNT |
|---|
| 7327.16 |

### YOUR FINANCIAL ADVISOR:

**NON-DEPOSIT INVESTMENT PRODUCTS OFFERED THROUGH RBC WEALTH MANAGEMENT ARE NOT FDIC INSURED; ARE NOT BANK GUARANTEED; AND MAY LOSE VALUE.**

800-684-5143

RBC UNIFIED PORTFOLIO
GO PAPERLESS! RECEIVE YOUR CONFIRM
NOTIFICATIONS ELECTRONICALLY. SIGN UP
FOR ONLINE ACCESS AT WWW.RBCWM.COM.

# ADDITIONAL DOCUMENTATION

CASE ID

| 288 |
| --- |

CLAIM NUMBER

| 117537 |
| --- |

Date Received MM/DD/YY

| 0 | 2 | / | 1 | 1 | / | 2 | 5 |
| --- | --- | --- | --- | --- | --- | --- | --- |

# SUPPORT CENTER
Support Ticket System

12/31/2024 04:48:51 PM

# Ticket #119134

| | | | | |
|---|---|---|---|---|
| **Status** | Completed | | **Name** | Donna Owlups |
| **Priority** | Normal | | **Email** | |
| **Department** | Claims Administrators | | **Phone** | |
| **Create Date** | 12/31/2024 04:16:15 PM | | **Source** | Email |

| | | | | |
|---|---|---|---|---|
| **Assigned To** | George Allen | | **Help Topic** | Claims |
| **SLA Plan** | Default SLA | | **Last Response** | 12/31/2024 04:47:57 PM |
| **Due Date** | 01/01/2025 04:16:15 PM | | **Last Message** | 12/31/2024 04:16:16 PM |

## Ticket Details

| | |
|---|---|
| **Case:** | GDS Holdings |
| **Control Number:** | ca3fc   *117537* |

## Fwd: Confirmation: GDS Holdings Limited Securities Litigation Proof of Claim and Release Form

| | |
|---|---|
| 12/31/2024 04:16:16 PM Fwd: Confirmation: GDS Holdings Limited Securities Litigation Proof of Claim and Release Form | Donna Owlups |

Dear Mr. Phillip Kim,

I have filled in the online form at www.strategicclaims.net/GDS
And uploaded financial statements.
Here is confirmation.

Thank You,
Donna

***Donna Downs Kawasaki, PhD (h.c.), MBA, EMBA***
***CEO OwlUPs, Top 100 Global Leader***

---

Ticket #119134 printed by gallen on 12/31/2024 04:48:51 PM          Page 1

**SUPPORT CENTER**
Support Ticket System

12/31/2024 04:48:51 PM

Email | LinkedIn | Twitter | Website

--------- Forwarded message ---------
From: **Claims Administrator** info@strategicclaims.net>
Date: Tue, Dec. 31, 2024 at 2:54 PM
Subject: Confirmation: GDS Holdings Limited Securities Litigation Proof of Claim and Release Form
To:                    >

**Your unique form id is ca3fc.** If you need to amend anything on your form, please reference this ID to assist us in confirming your identity. Below is the information you submitted:

12/31/2024 04:48:51 PM



**CLAIMANT INFORMATION**

**Beneficial Owner Name**

Donna Lea Downs Kawasaki

**Record Owner Name**

Donna Lea Downs Kawasaki

**Address**

**Account Number**

**Last 4 Digits of Social Security Number (for individuals) or T.I.N. (for estates, trusts, corporations, etc.)**

**Best Phone Number**

**Alternate Phone Number**

**Email**

**SCHEDULE OF TRANSACTIONS IN GDS HOLDINGS LIMITED AMERICAN DEPOSITARY SHARES**

**Beginning Holdings**

167

**Purchases**

| Trade Date (List Chronologically) (Month/Day/Year) | Number of ADS Purchased | Price per ADS | Total Cost (Excluding Commissions, Taxes, and Fees) |
|---|---|---|---|
| 12/11/2019 | 167 | 48.8454 | 8157.1818 |
| 2/2/2022 | 81 | 43.09 | 3490.29 |

**Sales**

| Trade Date (List Chronologically) (Month/Day/Year) | Number of ADS Sold | Price per ADS | Amount Received (Excluding Commissions, Taxes, and Fees) |
|---|---|---|---|
| 4/23/2021 | 86 | 85.2 | 7327.2 |
| 3/17/2022 | 162 | 35.7782 | 5796.0684 |

**Ending Holdings**

0.00

**BALANCE CHECK**

**Beginning Holdings**

167

**TOTAL Purchases**

248

**TOTAL Sales**

248

**Ending Holdings**

0

**Balance Confirmation**

**Outstanding Shares**

167

**Balance Check Error**

0.00

**Confirmation**

- I have reviewed all of my answers to the fields on this form and confirm that everything is accurate to the best of my abilities.

**CERTIFICATION**

**Signature of Claimant**

Donna Lea Downs Kawasaki

**Date**

12/31/2024

**FormID**

143

**Unique ID**

ca3fc

# SUPPORT CENTER
## Support Ticket System

12/31/2024 04:48:51 PM

kawasaki confirms GDS.pdf (143 kb)

| 12/31/2024 04:47:57 PM | George Allen |
| --- | --- |

Good afternoon,

We have received your information and will update the claim.

Thank you.

--

Claims Administrator
Strategic Claims Services, Inc.
600 N. Jackson St. - Suite 205
Media PA 19063
Phone: 610-565-9202
Fax: 610-565-7985
Toll Free: 1-866-274-4004

*IMPORTANT: The information contained in this message is confidential and is intended only for the named addressee(s). If the reader of this message is not an intended recipient (or the individual responsible for the delivery of this message to an intended recipient), please be advised that any re-use, dissemination, distribution or copying of this message is prohibited. If you have received this message in error, please reply to the sender that you have received the message in error and then delete it. Thank you.*

ORIGINAL

**RBC** DALLAS EXECUTIVE BRANCH
RBC WEALTH MANAGEMENT
100 CRESCENT COURT
SUITE 1500
DALLAS TX 75201-1871

## CONFIRMATION NOTICE

| TRANSACTION DATE | ACCOUNT NUMBER |
|---|---|
| 12/11/2019 | |
| SETTLEMENT DATE | ACCOUNT TYPE |
| 12/13/2019 | CASH 0307 |
| PROCESSING DATE | TRANSACTION TYPE |
| 12/11/2019 | 61 |

DONNA LEA DOWNS KAWASAKI

## ***SUPPRESSED***

| **WE CONFIRM THE FOLLOWING TRANSACTION(S):** | SYMBOL | CUSIP | |
|---|---|---|---|
| DESCRIPTION | GDS | 36165L108 | YOU BOUGHT |

GDS HOLDINGS LIMITED
ADS
SOLICITED
WE MAKE A MKT IN THIS SECURITY

| QUANTITY | PRICE | PRINCIPAL/ GROSS AMOUNT | ACCRUED INTEREST | COMMISSION/ HANDLING | MARK UP/DOWN PER SHARE | FEES AND TAXES | SALES CHARGE RATE |
|---|---|---|---|---|---|---|---|
| 167 | 48.8454 | 8157.18 | 0.00 | 0.00 | | 0.00 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 167 | | 8157.18 | 0.00 | 0.00 | | 0.00 | |

THANK YOU

IMPORTANT TAX INFORMATION
PLEASE RETAIN FOR YOUR RECORDS

| NET AMOUNT |
|---|
| 8157.18 |

**NON-DEPOSIT INVESTMENT PRODUCTS OFFERED THROUGH RBC WEALTH MANAGEMENT ARE NOT FDIC INSURED; ARE NOT BANK GUARANTEED; AND MAY LOSE VALUE.**

*YOUR FINANCIAL ADVISOR:*

800-684-5143

RBC UNIFIED PORTFOLIO
GO PAPERLESS! RECEIVE YOUR CONFIRM
NOTIFICATIONS ELECTRONICALLY. SIGN UP
FOR ONLINE ACCESS AT WWW.RBCWM.COM.

ORIGINAL

**RBC.**

DALLAS EXECUTIVE BRANCH
RBC WEALTH MANAGEMENT
100 CRESCENT COURT
SUITE 1500
DALLAS TX 75201-1871

## CONFIRMATION NOTICE

| TRANSACTION DATE | ACCOUNT NUMBER |
|---|---|
| 02/02/2022 | |
| SETTLEMENT DATE | ACCOUNT TYPE |
| 02/04/2022 | CASH 0307 |
| PROCESSING DATE | TRANSACTION TYPE |
| 02/02/2022 | 61 |

DONNA LEA DOWNS KAWASAKI

# ***SUPPRESSED***

| WE CONFIRM THE FOLLOWING TRANSACTION(S): | SYMBOL | CUSIP | |
|---|---|---|---|
| DESCRIPTION | GDS | 36165L108 | YOU BOUGHT |

GDS HOLDINGS LIMITED
ADS
SOLICITED
WE MAKE A MKT IN THIS SECURITY

| QUANTITY | PRICE | PRINCIPAL/ GROSS AMOUNT | ACCRUED INTEREST | COMMISSION | MARK UP/DOWN PER SHARE | OTHER FEES/ SERVICE CHARGE | SALES CHARGE RATE |
|---|---|---|---|---|---|---|---|
| 81 | 43.09 | 3490.29 | 0.00 | 0.00 | | 0.00 | |
| 81 | | 3490.29 | 0.00 | 0.00 | | 0.00 | |

THANK YOU

IMPORTANT TAX INFORMATION
PLEASE RETAIN FOR YOUR RECORDS

| NET AMOUNT |
|---|
| 3490.29 |

**NON-DEPOSIT INVESTMENT PRODUCTS OFFERED
THROUGH RBC WEALTH MANAGEMENT ARE NOT
FDIC INSURED; ARE NOT BANK GUARANTEED;
AND MAY LOSE VALUE.**

*YOUR FINANCIAL ADVISOR:*

800-684-5143

RBC UNIFIED PORTFOLIO
GO PAPERLESS! RECEIVE YOUR CONFIRM
NOTIFICATIONS ELECTRONICALLY. SIGN UP
FOR ONLINE ACCESS AT WWW.RBCWM.COM.



ORIGINAL

DALLAS EXECUTIVE BRANCH
RBC WEALTH MANAGEMENT
100 CRESCENT COURT
SUITE 1500
DALLAS  TX  75201-1871

## CONFIRMATION NOTICE

| TRANSACTION DATE | ACCOUNT NUMBER |
|---|---|
| 03/17/2022 | |
| **SETTLEMENT DATE** | **ACCOUNT TYPE** |
| 03/21/2022 | CASH 0307 |
| **PROCESSING DATE** | **TRANSACTION TYPE** |
| 03/17/2022 | 61 |

DONNA LEA DOWNS KAWASAKI

# ***SUPPRESSED***

## WE CONFIRM THE FOLLOWING TRANSACTION(S):

| | SYMBOL | CUSIP | |
|---|---|---|---|
| DESCRIPTION | GDS | 36165L108 | YOU SOLD |

GDS HOLDINGS LIMITED
ADS
SOLICITED
WE MAKE A MKT IN THIS SECURITY

| QUANTITY | PRICE | PRINCIPAL/ GROSS AMOUNT | ACCRUED INTEREST | COMMISSION | MARK UP/DOWN PER SHARE | OTHER FEES/ SERVICE CHARGE | SALES CHARGE RATE |
|---|---|---|---|---|---|---|---|
| 162 | 35.7782 | 5796.07 | 0.00 | 0.00 | | 0.03 | |
| 162 | | 5796.07 | -0.00 | 0.00 | | 0.03 | |

**SUMMARY:**
REGULATORY TRANSACTION FEES    0.03

THANK YOU

IMPORTANT TAX INFORMATION
PLEASE RETAIN FOR YOUR RECORDS

| NET AMOUNT |
|---|
| 5796.04 |

NON-DEPOSIT INVESTMENT PRODUCTS OFFERED
THROUGH RBC WEALTH MANAGEMENT ARE NOT
FDIC INSURED; ARE NOT BANK GUARANTEED;
AND MAY LOSE VALUE.

**YOUR FINANCIAL ADVISOR:**

800-684-5143

RBC UNIFIED PORTFOLIO
GO PAPERLESS! RECEIVE YOUR CONFIRM
NOTIFICATIONS ELECTRONICALLY. SIGN UP
FOR ONLINE ACCESS AT WWW.RBCWM.COM.



DALLAS EXECUTIVE BRANCH
RBC WEALTH MANAGEMENT
100 CRESCENT COURT
SUITE 1500
DALLAS  TX  75201-1871

ORIGINAL

## CONFIRMATION NOTICE

| TRANSACTION DATE | ACCOUNT NUMBER |
|---|---|
| 04/23/2021 | |
| SETTLEMENT DATE | ACCOUNT TYPE |
| 04/27/2021 | CASH 0307 |
| PROCESSING DATE | TRANSACTION TYPE |
| 04/23/2021 | 61 |

DONNA LEA DOWNS KAWASAKI

# ***SUPPRESSED***

### WE CONFIRM THE FOLLOWING TRANSACTION(S):

| | SYMBOL | CUSIP | |
|---|---|---|---|
| DESCRIPTION | GDS | 36165L108 | YOU SOLD |

GDS HOLDINGS LIMITED
ADS
SOLICITED
WE MAKE A MKT IN THIS SECURITY

| QUANTITY | PRICE | PRINCIPAL/ GROSS AMOUNT | ACCRUED INTEREST | COMMISSION | MARK UP/DOWN PER SHARE | OTHER FEES/ SERVICE CHARGE | SALES CHARGE RATE |
|---|---|---|---|---|---|---|---|
| 86 | 85.20 | 7327.20 | 0.00 | 0.00 | | 0.04 | |
| 86 | | 7327.20 | 0.00 | 0.00 | | 0.04 | |

SUMMARY:
REGULATORY TRANSACTION FEES     0.04

THANK YOU

IMPORTANT TAX INFORMATION
PLEASE RETAIN FOR YOUR RECORDS

| NET AMOUNT |
|---|
| 7327.16 |

**NON-DEPOSIT INVESTMENT PRODUCTS OFFERED
THROUGH RBC WEALTH MANAGEMENT ARE NOT
FDIC INSURED; ARE NOT BANK GUARANTEED;
AND MAY LOSE VALUE.**

### YOUR FINANCIAL ADVISOR:

800-684-5143

RBC UNIFIED PORTFOLIO
GO PAPERLESS! RECEIVE YOUR CONFIRM
NOTIFICATIONS ELECTRONICALLY. SIGN UP
FOR ONLINE ACCESS AT WWW.RBCWM.COM.

GDS Holdings Limited Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   117537
DONNA LEA DOWNS KAWASAKI

**March 7, 2025**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| GDS Holdings Limited ("GDS") American Depositary Shares ("ADS") were not purchased during the Settlement Class Period.  In order to be eligible, you must have purchased GDS ADSs during the period between July 13, 2020 and April 3, 2023, both dates inclusive. | 167 |
| GDS Holdings Limited American Depositary Shares purchased and sold during the Settlement Class Period, have no recognized loss. The inflation was the same at the time of purchase and sale. | 81 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.

 Gmail

<div align="right">Josephine Bravata &lt;jbravata@strategicclaims.net&gt;</div>

---

**Fwd: Confirmation: GDS Holdings Limited Securities Litigation Proof of Claim and Release Form**
1 message

---

**Claims Analyst** &lt;info@strategicclaims.net&gt;                                                    Wed, Mar 26, 2025 at 11:41 AM
To: Josephine Bravata &lt;jbravata@strategicclaims.net&gt;


---------- Forwarded message ---------
From: **Donna Downs Kawasaki**
Date: Wed, Mar 12, 2025 at 10:00 PM
Subject: Confirmation: GDS Holdings Limited Securities Litigation Proof of Claim and Release Form
To: &lt;info@strategicclaims.net&gt;, &lt;philkim@rosenlegal.com&gt;


I have received a notice in error.

I am formally demanding the immediate payment of $170,000, which remains outstanding and due to me from GDS Holdings Limited. Despite previous communications and expectations for resolution, this amount remains unpaid, necessitating this official demand.

This can be paid to my RBC account.

Thank You,
Donna


# Donna Downs Kawasaki

PhD, MBA, EMBA, B.(Honors)
CEO OwlUPs
Top 100 Globally

# Email | LinkedIn | Twitter
# Mobile Phone:


Begin forwarded message:


**From:** Donna Downs Kawasaki
**Date:** December 31, 2024 at 3:08:01 PM CST
**To:** info@strategicclaims.net, philkim@rosenlegal.com
**Subject: Fwd: Confirmation: GDS Holdings Limited Securities Litigation Proof of Claim and Release Form**


Dear Mr. Phillip Kim,

I have filled in the online form at www.strategicclaims.net/GDS
And uploaded financial statements.
Here is confirmation.

Thank You,
Donna


*Donna Downs Kawasaki, PhD (h.c.), MBA, EMBA*
*CEO OwlUPs, Top 100 Global Leader*
Email | LinkedIn | Twitter | Website


---------- Forwarded message ---------
From: **Claims Administrator** &lt;info@strategicclaims.net&gt;
Date: Tue, Dec 31, 2024 at 2:54 PM
Subject: Confirmation: GDS Holdings Limited Securities Litigation Proof of Claim and Release Form
To:

**Your unique form id is ca3fc.** If you need to amend anything on your form, please reference this ID to assist us in confirming your identity. Below is the information you submitted:

## CLAIMANT INFORMATION

**Beneficial Owner Name**

Donna Lea Downs Kawasaki

**Record Owner Name**

Donna Lea Downs Kawasaki

**Address**

**Account Number**

**Last 4 Digits of Social Security Number (for individuals) or T.I.N. (for estates, trusts, corporations, etc.)**

**Best Phone Number**

**Alternate Phone Number**

**Email**

## SCHEDULE OF TRANSACTIONS IN GDS HOLDINGS LIMITED AMERICAN DEPOSITARY SHARES

**Beginning Holdings**

167

**Purchases**

| Trade Date (List Chronologically) (Month/Day/Year) | Number of ADS Purchased | Price per ADS | Total Cost (Excluding Commissions, Taxes, and Fees) |
|---|---|---|---|
| 12/11/2019 | 167 | 48.8454 | 8157.1818 |
| 2/2/2022 | 81 | 43.09 | 3490.29 |

**Sales**

| Trade Date (List Chronologically) (Month/Day/Year) | Number of ADS Sold | Price per ADS | Amount Received (Excluding Commissions, Taxes, and Fees) |
|---|---|---|---|
| 4/23/2021 | 86 | 85.2 | 7327.2 |
| 3/17/2022 | 162 | 35.7782 | 5796.0684 |

**Ending Holdings**

0.00

## BALANCE CHECK

**Beginning Holdings**

167

**TOTAL Purchases**

248

**TOTAL Sales**

248

**Ending Holdings**

0

## Balance Confirmation

**Outstanding Shares**

167

**Balance Check Error**

0.00

**Confirmation**

- I have reviewed all of my answers to the fields on this form and confirm that everything is accurate to the best of my abilities.

## CERTIFICATION

**Signature of Claimant**

Donna Lea Downs Kawasaki

**Date**

12/31/2024

**FormID**

143

**Unique ID**

ca3fc

--
Claims Administrator
Strategic Claims Services, Inc.
600 N. Jackson St., Suite 205
Media PA 19063
Phone: 610-565-9202
Fax: 610-565-7985
Toll Free: 1-866-274-4004

*IMPORTANT: The information contained in this message is confidential and is intended only for the named addressee(s). If the reader of this message is not an intended recipient (or the individual responsible for the delivery of this message to an intended recipient), please be advised that any re-use, dissemination, distribution or copying of this message is prohibited. If you have received this message in error, please reply to the sender that you have received the message in error and then delete it.  Thank you.*

**kawasaki confirms GDS.pdf**
144K

ORIGINAL

**RBC**

DALLAS EXECUTIVE BRANCH
RBC WEALTH MANAGEMENT
100 CRESCENT COURT
SUITE 1500
DALLAS  TX  75201-1871

## CONFIRMATION NOTICE

| TRANSACTION DATE | ACCOUNT NUMBER |
|---|---|
| 12/11/2019 | |
| SETTLEMENT DATE | ACCOUNT TYPE |
| 12/13/2019 | CASH 0307 |
| PROCESSING DATE | TRANSACTION TYPE |
| 12/11/2019 | 61 |

DONNA LEA DOWNS KAWASAKI

# ***SUPPRESSED***

*WE CONFIRM THE FOLLOWING TRANSACTION(S):*

| | SYMBOL | CUSIP | |
|---|---|---|---|
| DESCRIPTION | GDS | 36165L108 | YOU BOUGHT |

GDS HOLDINGS LIMITED
ADS
SOLICITED
WE MAKE A MKT IN THIS SECURITY

| QUANTITY | PRICE | PRINCIPAL/ GROSS AMOUNT | ACCRUED INTEREST | COMMISSION/ HANDLING | MARK UP/DOWN PER SHARE | FEES AND TAXES | SALES CHARGE RATE |
|---|---|---|---|---|---|---|---|
| 167 | 48.8454 | 8157.18 | 0.00 | 0.00 | | 0.00 | |
| 167 | | 8157.18 | 0.00 | 0.00 | | 0.00 | |

THANK YOU

IMPORTANT TAX INFORMATION
PLEASE RETAIN FOR YOUR RECORDS

| NET AMOUNT |
|---|
| 8157.18 |

**NON-DEPOSIT INVESTMENT PRODUCTS OFFERED
THROUGH RBC WEALTH MANAGEMENT ARE NOT
FDIC INSURED; ARE NOT BANK GUARANTEED;
AND MAY LOSE VALUE.**

*YOUR FINANCIAL ADVISOR:*

800-684-5143

RBC UNIFIED PORTFOLIO
GO PAPERLESS! RECEIVE YOUR CONFIRM
NOTIFICATIONS ELECTRONICALLY. SIGN UP
FOR ONLINE ACCESS AT WWW.RBCWM.COM.

**RBC**

DALLAS EXECUTIVE BRANCH
RBC WEALTH MANAGEMENT
100 CRESCENT COURT
SUITE 1500
DALLAS  TX  75201-1871

ORIGINAL

## CONFIRMATION NOTICE

| TRANSACTION DATE | ACCOUNT NUMBER |
|---|---|
| 02/02/2022 | |
| SETTLEMENT DATE | ACCOUNT TYPE |
| 02/04/2022 | CASH 0307 |
| PROCESSING DATE | TRANSACTION TYPE |
| 02/02/2022 | 61 |

DONNA LEA DOWNS KAWASAKI

# ***SUPPRESSED***

| *WE CONFIRM THE FOLLOWING TRANSACTION(S):* | SYMBOL GDS | CUSIP 36165L108 | YOU BOUGHT |
|---|---|---|---|
| DESCRIPTION | | | |

GDS HOLDINGS LIMITED
ADS
SOLICITED
WE MAKE A MKT IN THIS SECURITY

| QUANTITY | PRICE | PRINCIPAL/ GROSS AMOUNT | ACCRUED INTEREST | COMMISSION | MARK UP/DOWN PER SHARE | OTHER FEES/ SERVICE CHARGE | SALES CHARGE RATE |
|---|---|---|---|---|---|---|---|
| 81 | 43.09 | 3490.29 | 0.00 | 0.00 | | 0.00 | |
| 81 | | 3490.29 | 0.00 | 0.00 | | 0.00 | |

THANK YOU

IMPORTANT TAX INFORMATION
PLEASE RETAIN FOR YOUR RECORDS

| NET AMOUNT |
|---|
| 3490.29 |

**NON-DEPOSIT INVESTMENT PRODUCTS OFFERED
THROUGH RBC WEALTH MANAGEMENT ARE NOT
FDIC INSURED; ARE NOT BANK GUARANTEED;
AND MAY LOSE VALUE.**

*YOUR FINANCIAL ADVISOR:*

800-684-5143

RBC UNIFIED PORTFOLIO
GO PAPERLESS! RECEIVE YOUR CONFIRM
NOTIFICATIONS ELECTRONICALLY. SIGN UP
FOR ONLINE ACCESS AT WWW.RBCWM.COM.

ORIGINAL

**RBC**

DALLAS EXECUTIVE BRANCH
RBC WEALTH MANAGEMENT
100 CRESCENT COURT
SUITE 1500
DALLAS  TX  75201-1871

## CONFIRMATION NOTICE

| TRANSACTION DATE | ACCOUNT NUMBER |
|---|---|
| 03/17/2022 | |
| **SETTLEMENT DATE** | **ACCOUNT TYPE** |
| 03/21/2022 | CASH 0307 |
| **PROCESSING DATE** | **TRANSACTION TYPE** |
| 03/17/2022 | 61 |

DONNA LEA DOWNS KAWASAKI

# ***SUPPRESSED***

| *WE CONFIRM THE FOLLOWING TRANSACTION(S):* | SYMBOL | CUSIP | |
|---|---|---|---|
| DESCRIPTION | GDS | 36165L108 | YOU SOLD |

GDS HOLDINGS LIMITED
ADS
SOLICITED
WE MAKE A MKT IN THIS SECURITY

| QUANTITY | PRICE | PRINCIPAL/ GROSS AMOUNT | ACCRUED INTEREST | COMMISSION | MARK UP/DOWN PER SHARE | OTHER FEES/ SERVICE CHARGE | SALES CHARGE RATE |
|---|---|---|---|---|---|---|---|
| 162 | 35.7782 | 5796.07 | 0.00 | 0.00 | | 0.03 | |
| 162 | | 5796.07 | 0.00 | 0.00 | | 0.03 | |

**SUMMARY:**
REGULATORY TRANSACTION FEES      0.03

THANK YOU

IMPORTANT TAX INFORMATION
PLEASE RETAIN FOR YOUR RECORDS

| NET AMOUNT |
|---|
| 5796.04 |

*YOUR FINANCIAL ADVISOR:*

**NON-DEPOSIT INVESTMENT PRODUCTS OFFERED THROUGH RBC WEALTH MANAGEMENT ARE NOT FDIC INSURED; ARE NOT BANK GUARANTEED; AND MAY LOSE VALUE.**

800-684-5143

RBC UNIFIED PORTFOLIO
GO PAPERLESS! RECEIVE YOUR CONFIRM
NOTIFICATIONS ELECTRONICALLY. SIGN UP
FOR ONLINE ACCESS AT WWW.RBCWM.COM.

ORIGINAL

**RBC**

DALLAS EXECUTIVE BRANCH
RBC WEALTH MANAGEMENT
100 CRESCENT COURT
SUITE 1500
DALLAS  TX  75201-1871

## CONFIRMATION NOTICE

| TRANSACTION DATE | ACCOUNT NUMBER |
|---|---|
| 04/23/2021 | |
| **SETTLEMENT DATE** | **ACCOUNT TYPE** |
| 04/27/2021 | CASH 0307 |
| **PROCESSING DATE** | **TRANSACTION TYPE** |
| 04/23/2021 | 61 |

DONNA LEA DOWNS KAWASAKI

# ***SUPPRESSED***

| *WE CONFIRM THE FOLLOWING TRANSACTION(S):* | SYMBOL GDS | CUSIP 36165L108 | YOU SOLD |
|---|---|---|---|
| DESCRIPTION | | | |

GDS HOLDINGS LIMITED
ADS
SOLICITED
WE MAKE A MKT IN THIS SECURITY

| QUANTITY | PRICE | PRINCIPAL/ GROSS AMOUNT | ACCRUED INTEREST | COMMISSION | MARK UP/DOWN PER SHARE | OTHER FEES/ SERVICE CHARGE | SALES CHARGE RATE |
|---|---|---|---|---|---|---|---|
| 86 | 85.20 | 7327.20 | 0.00 | 0.00 | | 0.04 | |
| 86 | | 7327.20 | 0.00 | 0.00 | | 0.04 | |

SUMMARY:
REGULATORY TRANSACTION FEES        0.04

THANK YOU

IMPORTANT TAX INFORMATION
PLEASE RETAIN FOR YOUR RECORDS

| NET AMOUNT |
|---|
| 7327.16 |

*YOUR FINANCIAL ADVISOR:*

**NON-DEPOSIT INVESTMENT PRODUCTS OFFERED THROUGH RBC WEALTH MANAGEMENT ARE NOT FDIC INSURED; ARE NOT BANK GUARANTEED; AND MAY LOSE VALUE.**

800-684-5143

RBC UNIFIED PORTFOLIO
GO PAPERLESS! RECEIVE YOUR CONFIRM
NOTIFICATIONS ELECTRONICALLY. SIGN UP
FOR ONLINE ACCESS AT WWW.RBCWM.COM.